## DECLARATION OF MICHELLE HOCHGESANG

Pursuant to 28 U.S.C. § 1746, I state as follows:

1.     I am currently employed by Angie's List and live in New Palestine, Indiana. I have been employed by Angie's List since July 2002.

2.     I am currently an Accounting Manager and have held this position since June 2013.

3.     One of my job responsibilities includes managing the processing of payroll.

4.     During the time period of April 2013 through April 2016, after a non-exempt employee in the Sales Originations and E-Commerce Departments submitted weekly timesheets, my department received the number of overtime hours from Sales Operations and included said time in payroll processing. All non-exempt employees are paid overtime rates for hours worked over 40 in a workweek.

5.     In my capacity as Accounting Manager, I am able to pull Earning History Reports which reflect the amount paid, including in overtime, for particular Angie's List employees. A true and accurate copy of such reports for the time period of January 2015 through April 2016 are attached as Exhibit A for the employees listed in the chart below. The attached reports reflect that the total amount of overtime compensation paid to the following individuals for the calendar year 2015 are as follows:

| Name | 2015 Total Overtime |
|---|---|
| Arnold, Danny | $0 |
| Avila, Robert | $9,182.36 |
| Barton, Andrew | $354.84 |
| Browning, Mike | $3,591.06 |
| Burgess, Erin | $14,893.96 |
| Chambers, James | $0 |
| Davis, Christine | $1,750.57 |
| Gaer, Jeffrey | $3,674.76 |

1

| | |
|---|---|
| Galbraith, Ryan | $0 |
| Glover, Justin | $0 |
| Goens, Todd | $0 |
| Grant, James Bryan | $0 |
| Hines, Bill | $0 |
| Jackson, Nick | $7,759.91 |
| Jenkins, James | $6,299.99 |
| Jenkins, Tina | $1,850.54 |
| Keefer, Kelly | $1,368.02 |
| Leeman, Jennifer | $1,026.50 |
| Maxwell, Sam | $4,899.15 |
| Mayhew, Zach | $0 |
| Morris, Dustin | $13,106.53 |
| Myers, Devin | $0 |
| Nowlin, Greg | $525.09 |
| Padilla, Troy | $0 |
| Pierce, Jim | $123.00 |
| Rynard, Matt | $240.86 |
| Suzano, Andre | $6,969.55 |
| Syrus, Zach | $28.99 |
| Thacker, Dan | $7,809.34 |
| Town, Andy | $7,562.21 |
| White, Desmond | $1,985.87 |
| Williams, Chris | $2,823.74 |
| Williams, Nick | $38,151.12 |
| Wright, Adam | $5,041.07 |
| Yungwirth, Hagen | $63.58 |

6.     The following individuals were not employed in the year 2015: Derek Hollingsworth, Adam Gillam, Lisa Hensley, and Bob Thomas.

7.     It is Angie's List policy to require all non-exempt employees to record their time worked accurately, to pay overtime to non-exempt employees that actually work and record overtime, and to require employees to notify their supervisor or Payroll immediately if there is an error on their paycheck. It is also Angie's List policy to prohibit falsifying a time card, understating or overstating hours, or working "off the clock."

2

8.      I knowingly make this statement of my own free will and after having the opportunity to make any corrections that I feel are necessary.

9.      Under penalty of perjury, I declare that the foregoing is true and correct to the best of my knowledge and recollection.

Signed on this ___14th___ day of July, 2016.


_Michelle Hochgesang_
Michelle Hochgesang

# **<u>EXHIBIT A</u>**

Report ID:   PR049

Dayforce HCM

## Earning History Report
### Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 1/9/2015 | 1/9/2015 | 55.39 | $539.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 1/23/2015 | 1/23/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 1/23/2015 | 1/23/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 2/20/2015 | 2/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 2/20/2015 | 2/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 3/6/2015 | 3/6/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 3/6/2015 | 3/6/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 3/20/2015 | 3/20/2015 | 68.00 | $784.61 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 3/20/2015 | 3/20/2015 | 12.00 | $138.47 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 4/17/2015 | 4/17/2015 | 60.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 5/1/2015 | 5/1/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 5/1/2015 | 5/1/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 5/15/2015 | 5/15/2015 |  | $3,150.66 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Earning History Report**
Bi-Weekly

Report ID:   PR049

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23897 | Daniel Arnold | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23897 | Daniel Arnold | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 1/15/2015 | 1/15/2015 | | $2,774.14 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 7/24/2015 | 7/24/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 7/24/2015 | 7/24/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.09 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 2/13/2015 | 2/13/2015 | | $1,788.87 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 8/21/2015 | 8/21/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 8/21/2015 | 8/21/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Active | 9/4/2015 | 9/4/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 23897 | Daniel Arnold | Active | 9/4/2015 | 9/4/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 23897 | Daniel Arnold | Terminated | 9/18/2015 | 9/18/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23897 | Daniel Arnold | Terminated | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 3/13/2015 | 3/13/2015 | | $4,930.15 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 4/15/2015 | 4/15/2015 | | $6,445.95 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 6/15/2015 | 6/15/2015 | | $2,574.94 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Run By:        michelle.hochgesang

Check Date Range:    1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
               4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 7/15/2015 | 7/15/2015 | | $2,130.00 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 8/14/2015 | 8/14/2015 | | $2,039.87 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 23897 | Daniel Arnold | Active | 9/15/2015 | 9/15/2015 | | $3,015.80 |

Page 3 of 3

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 1/9/2015 | 1/9/2015 | 55.39 | $638.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 1/23/2015 | 1/23/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 1/23/2015 | 1/23/2015 | 7.50 | $129.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21608 | Roberto Avila | Active | 1/23/2015 | 1/23/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21608 | Roberto Avila | Active | 1/23/2015 | 1/23/2015 | | $1,572.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 2/6/2015 | 2/6/2015 | 14.75 | $255.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 2/20/2015 | 2/20/2015 | 16.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 3/6/2015 | 3/6/2015 | 14.25 | $246.64 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 3/20/2015 | 3/20/2015 | 10.00 | $173.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21608 | Roberto Avila | Active | 3/20/2015 | 3/20/2015 | | $1,386.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 4/3/2015 | 4/3/2015 | 16.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 4/17/2015 | 4/17/2015 | 38.00 | $415.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 4/17/2015 | 4/17/2015 | 3.50 | $60.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21608 | Roberto Avila | Active | 4/17/2015 | 4/17/2015 | | $2,894.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21608 | Roberto Avila | Active | 4/17/2015 | 4/17/2015 | 44.00 | $507.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21608 | Roberto Avila | Active | 4/17/2015 | 4/17/2015 | | $550.40 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** PR049

## Earning History Report
### Bi-Weekly

**Dayforce HCM**

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 5/1/2015 | 5/1/2015 | 18.50 | $320.19 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 5/15/2015 | 5/15/2015 | 17.25 | $298.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21608 | Roberto Avila | Active | 5/15/2015 | 5/15/2015 | | $1,982.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21608 | Roberto Avila | Active | 5/15/2015 | 5/15/2015 | | $774.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 5/29/2015 | 5/29/2015 | 8.50 | $147.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21608 | Roberto Avila | Active | 5/29/2015 | 5/29/2015 | | $1,301.14 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 6/12/2015 | 6/12/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21608 | Roberto Avila | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21608 | Roberto Avila | Active | 6/12/2015 | 6/12/2015 | 12.00 | $207.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21608 | Roberto Avila | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Active | 6/26/2015 | 6/26/2015 | 48.00 | $553.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21608 | Roberto Avila | Active | 6/26/2015 | 6/26/2015 | 32.00 | $369.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21608 | Roberto Avila | Terminated | 7/10/2015 | 7/10/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21608 | Roberto Avila | Active | 1/15/2015 | 1/15/2015 | | $7,802.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21608 | Roberto Avila | Active | 1/30/2015 | 1/30/2015 | | $1,073.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21608 | Roberto Avila | Active | 2/13/2015 | 2/13/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21608 | Roberto Avila | Active | 2/13/2015 | 2/13/2015 | | $1,788.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21608 | Roberto Avila | Active | 2/27/2015 | 2/27/2015 | | $1,629.16 |

Page 2 of 3

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:** PR049

# Earning History Report
## Bi-Weekly

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Name | Employee Number | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | Roberto Avila | 21608 | Active | 2/27/2015 | 2/27/2015 | | $732.10 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | Roberto Avila | 21608 | Active | 3/13/2015 | 3/13/2015 | | $749.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Active | 3/13/2015 | 3/13/2015 | | $3,259.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Active | 3/31/2015 | 3/31/2015 | | $1,074.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Active | 4/15/2015 | 4/15/2015 | | $1,114.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Active | 4/30/2015 | 4/30/2015 | | $1,373.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Active | 6/15/2015 | 6/15/2015 | | $5,547.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | Roberto Avila | 21608 | Active | 6/15/2015 | 6/15/2015 | | $1,773.39 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Regular | Regular | Normal | Roberto Avila | 21608 | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,346.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Active | 6/30/2015 | 6/30/2015 | | $1,446.81 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Regular | Regular | Normal | Roberto Avila | 21608 | Active | 1/8/2016 | 1/8/2016 | 56.00 | $942.31 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | Roberto Avila | 21608 | Active | 1/8/2016 | 1/8/2016 | 16.00 | $269.23 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | PTO | PTO | Normal | Roberto Avila | 21608 | Active | 1/8/2016 | 1/8/2016 | 8.00 | $134.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Terminated | 7/15/2015 | 7/15/2015 | | $472.37 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Regular | Regular | Normal | Roberto Avila | 21608 | Active | 1/22/2016 | 1/22/2016 | 80.00 | $1,346.15 |
| Angie's List, Inc. | SP Relationships - Production | Bi-Weekly | Regular | Regular | Normal | Roberto Avila | 21608 | Active | 2/5/2016 | 2/5/2016 | 80.00 | $1,346.15 |
| Angie's List, Inc. | SP Relationships - Production | Bi-Weekly | Regular | Regular | Normal | Roberto Avila | 21608 | Active | 2/19/2016 | 2/19/2016 | 80.00 | $1,346.15 |
| Angie's List, Inc. | SP Relationships - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Active | 2/19/2016 | 2/19/2016 | | $4,276.60 |
| Angie's List, Inc. | SP Relationships - Production | Bi-Weekly | Regular | Regular | Normal | Roberto Avila | 21608 | Active | 3/4/2016 | 3/4/2016 | 80.00 | $1,346.15 |
| Angie's List, Inc. | SP Relationships - Production | Bi-Weekly | Regular | Regular | Normal | Roberto Avila | 21608 | Terminated | 3/18/2016 | 3/18/2016 | 80.00 | $1,346.15 |
| Angie's List, Inc. | SP Relationships - Production | Bi-Weekly | Commission | Commissions | Normal | Roberto Avila | 21608 | Terminated | 3/18/2016 | 3/18/2016 | | $4,352.50 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

Report ID:   PR049

# Earning History Report
## Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 1/9/2015 | 1/9/2015 | 55.39 | $1,384.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 1/9/2015 | 1/9/2015 | 8.00 | $200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 1/23/2015 | 1/23/2015 | 76.00 | $1,900.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 1/23/2015 | 1/23/2015 | 4.00 | $100.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 2/6/2015 | 2/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 2/6/2015 | 2/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 3/6/2015 | 3/6/2015 | 76.00 | $878.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 3/6/2015 | 3/6/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 3/20/2015 | 3/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 3/20/2015 | 3/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 4/3/2015 | 4/3/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 4/3/2015 | 4/3/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 4/17/2015 | 4/17/2015 | 76.00 | $878.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 4/17/2015 | 4/17/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 5/1/2015 | 5/1/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 5/1/2015 | 5/1/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23929 | Andrew Barton | Active | 5/15/2015 | 5/15/2015 | | $4,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 5/15/2015 | 5/15/2015 | | $757.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 5/29/2015 | 5/29/2015 | | $890.49 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 6/12/2015 | 6/12/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23929 | Andrew Barton | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 6/26/2015 | 6/26/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 7/10/2015 | 7/10/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23929 | Andrew Barton | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23929 | Andrew Barton | Active | 1/15/2015 | 1/15/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 1/15/2015 | 1/15/2015 | | $182.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 7/24/2015 | 7/24/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 7/24/2015 | 7/24/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 1/30/2015 | 1/30/2015 | | $99.14 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23929 | Andrew Barton | Active | 8/7/2015 | 8/7/2015 | 0.89 | $15.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23929 | Andrew Barton | Active | 2/13/2015 | 2/13/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 2/13/2015 | 2/13/2015 | | $1,234.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 2/27/2015 | 2/27/2015 | | $143.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 8/21/2015 | 8/21/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23929 | Andrew Barton | Active | 8/21/2015 | 8/21/2015 | 3.32 | $57.46 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID: PR049

**Earning History Report**
Bi-Weekly

**Dayforce HCM**

Run By: michelle.hochgesang

Check Date Range: 1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Page 3 of 5

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 8/21/2015 | 8/21/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 9/4/2015 | 9/4/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23929 | Andrew Barton | Active | 9/4/2015 | 9/4/2015 | 2.13 | $36.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 9/18/2015 | 9/18/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23929 | Andrew Barton | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 9/18/2015 | 9/18/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23929 | Andrew Barton | Active | 3/13/2015 | 3/13/2015 | | $1,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 3/13/2015 | 3/13/2015 | | $8,034.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 3/31/2015 | 3/31/2015 | | $510.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 10/2/2015 | 10/2/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 10/2/2015 | 10/2/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 4/15/2015 | 4/15/2015 | | $620.11 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 10/30/2015 | 10/30/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 10/30/2015 | 10/30/2015 | | $1,591.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 10/30/2015 | 10/30/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 4/30/2015 | 4/30/2015 | | $676.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 11/13/2015 | 11/13/2015 | 64.00 | $1,292.30 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 11/13/2015 | 11/13/2015 | | $889.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 11/13/2015 | 11/13/2015 | 16.00 | $246.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 11/27/2015 | 11/27/2015 | 72.00 | $1,384.61 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID: PR049

Earning History Report
Bi-Weekly

Run By: michelle.hochgesang

Check Date Range: 1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 11/27/2015 | 11/27/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 12/11/2015 | 12/11/2015 | 56.00 | $1,076.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23929 | Andrew Barton | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 12/11/2015 | 12/11/2015 | 4.00 | $76.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 6/15/2015 | 6/15/2015 | | $2,469.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23929 | Andrew Barton | Active | 6/15/2015 | 6/15/2015 | | $10.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 6/30/2015 | 6/30/2015 | | $167.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 1/8/2016 | 1/8/2016 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23929 | Andrew Barton | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23929 | Andrew Barton | Active | 7/15/2015 | 7/15/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 7/15/2015 | 7/15/2015 | | $1,394.36 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 1/22/2016 | 1/22/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23929 | Andrew Barton | Active | 2/5/2016 | 2/5/2016 | 25.50 | $490.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Active | 2/5/2016 | 2/5/2016 | 54.50 | $1,048.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 7/31/2015 | 7/31/2015 | | $4,748.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23929 | Andrew Barton | Terminated | 2/19/2016 | 2/19/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 8/14/2015 | 8/14/2015 | | $681.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23929 | Andrew Barton | Active | 8/14/2015 | 8/14/2015 | | $38.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 8/31/2015 | 8/31/2015 | | $1,155.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 9/15/2015 | 9/15/2015 | | $2,870.92 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

Report ID:   PR049

**Earning History Report**
**Bi-Weekly**

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23929 | Andrew Barton | Active | 9/15/2015 | 9/15/2015 | | $195.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 9/30/2015 | 9/30/2015 | | $1,409.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 10/15/2015 | 10/15/2015 | | $9,966.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 11/30/2015 | 11/30/2015 | | $1,480.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 12/15/2015 | 12/15/2015 | | $2,000.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 12/31/2015 | 12/31/2015 | | $1,628.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 1/15/2016 | 1/15/2016 | | $811.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 1/29/2016 | 1/29/2016 | | $854.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Active | 2/12/2016 | 2/12/2016 | | $607.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23929 | Andrew Barton | Terminated | 2/29/2016 | 2/29/2016 | | $103.75 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

Page 5 of 5

**Dayforce HCM**

**Earning History Report**
Bi-Weekly

| Report ID: | PR049 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Run By: michelle.hochgesang

Check Date Range:  1/1/2015 - 4/30/2016

Commit Date: 1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 1/23/2015 | 1/23/2015 | 14.53 | $251.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22459 | Michael Browning | Active | 1/23/2015 | 1/23/2015 | | $114.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 2/6/2015 | 2/6/2015 | 14.67 | $253.91 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 2/20/2015 | 2/20/2015 | 5.00 | $86.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 3/6/2015 | 3/6/2015 | 3.63 | $62.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 3/20/2015 | 3/20/2015 | 9.45 | $163.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22459 | Michael Browning | Active | 3/20/2015 | 3/20/2015 | | $125.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 4/3/2015 | 4/3/2015 | 77.00 | $888.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 4/3/2015 | 4/3/2015 | 7.03 | $121.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22459 | Michael Browning | Active | 4/3/2015 | 4/3/2015 | 3.00 | $34.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 4/17/2015 | 4/17/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 4/17/2015 | 4/17/2015 | 2.29 | $39.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22459 | Michael Browning | Active | 4/17/2015 | 4/17/2015 | 16.00 | $184.62 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:    PR049

Earning History Report
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/17/2016 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22459 | Michael Browning | Active | 4/17/2015 | 4/17/2015 | | $419.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 5/15/2015 | 5/15/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 5/15/2015 | 5/15/2015 | | $1,251.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22459 | Michael Browning | Active | 5/15/2015 | 5/15/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 5/29/2015 | 5/29/2015 | | $569.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22459 | Michael Browning | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 6/12/2015 | 6/12/2015 | 12.97 | $224.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22459 | Michael Browning | Active | 6/26/2015 | 6/26/2015 | 1.48 | $25.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22459 | Michael Browning | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 1/15/2015 | 1/15/2015 | | $1,194.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 1/30/2015 | 1/30/2015 | | $1,058.24 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22459 | Michael Browning | Active | 2/13/2015 | 2/13/2015 | | $4,000.00 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:     PR049

Earning History Report
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:            michelle.hochgesang

Commit Date:       1/7/2015 6:51:17 PM -
                   4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 2/13/2015 | 2/13/2015 | | $1,167.36 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 2/27/2015 | 2/27/2015 | | $1,283.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22459 | Michael Browning | Active | 2/27/2015 | 2/27/2015 | | $1,549.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 8/21/2015 | 8/21/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22459 | Michael Browning | Active | 8/21/2015 | 8/21/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 9/4/2015 | 9/4/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22459 | Michael Browning | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22459 | Michael Browning | Active | 3/13/2015 | 3/13/2015 | | $1,512.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 3/13/2015 | 3/13/2015 | | $285.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 3/31/2015 | 3/31/2015 | | $761.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 10/2/2015 | 10/2/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 4/15/2015 | 4/15/2015 | | $1,863.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 10/30/2015 | 10/30/2015 | 78.00 | $1,500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 10/30/2015 | 10/30/2015 | | $503.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22459 | Michael Browning | Active | 10/30/2015 | 10/30/2015 | 2.00 | $38.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 4/30/2015 | 4/30/2015 | | $715.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,538.46 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Page 3 of 4

Report ID:   PR049

# Earning History Report
## Bi-Weekly

Dayforce HCM

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 11/13/2015 | 11/13/2015 | | $840.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Active | 11/27/2015 | 11/27/2015 | 54.50 | $1,048.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22459 | Michael Browning | Active | 11/27/2015 | 11/27/2015 | 25.50 | $490.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22459 | Michael Browning | Terminated | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22459 | Michael Browning | Terminated | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22459 | Michael Browning | Terminated | 12/11/2015 | 12/11/2015 | 24.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 6/15/2015 | 6/15/2015 | | $338.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22459 | Michael Browning | Active | 6/15/2015 | 6/15/2015 | | $105.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 6/30/2015 | 6/30/2015 | | $786.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 7/15/2015 | 7/15/2015 | | $2,938.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22459 | Michael Browning | Active | 7/15/2015 | 7/15/2015 | | $46.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 7/31/2015 | 7/31/2015 | | $544.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 8/14/2015 | 8/14/2015 | | $4,849.30 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 8/31/2015 | 8/31/2015 | | $641.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 9/15/2015 | 9/15/2015 | | $667.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 9/30/2015 | 9/30/2015 | | $2,506.30 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 10/15/2015 | 10/15/2015 | | $3,245.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Active | 11/30/2015 | 11/30/2015 | | $583.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22459 | Michael Browning | Terminated | 12/15/2015 | 12/15/2015 | | $607.74 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

**Dayforce HCM**

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

Page 1 of 5

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | LOA | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | LOA | 1/23/2015 | 1/23/2015 | 0.01 | $0.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 2/6/2015 | 2/6/2015 | 9.04 | $156.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 3/6/2015 | 3/6/2015 | 18.64 | $322.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 3/20/2015 | 3/20/2015 | | $2,085.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 4/3/2015 | 4/3/2015 | 2.84 | $49.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 4/17/2015 | 4/17/2015 | | $263.20 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 5/15/2015 | 5/15/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 5/15/2015 | 5/15/2015 | 1.80 | $31.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21512 | Erin Burgess | Active | 5/15/2015 | 5/15/2015 | | $8,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 5/15/2015 | 5/15/2015 | | $5,771.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21512 | Erin Burgess | Active | 5/15/2015 | 5/15/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 5/15/2015 | 5/15/2015 | | $724.91 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Check Date Range:    1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 5/29/2015 | 5/29/2015 | | $2,388.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 6/12/2015 | 6/12/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21512 | Erin Burgess | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 6/12/2015 | 6/12/2015 | 8.96 | $155.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21512 | Erin Burgess | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 6/26/2015 | 6/26/2015 | 5.86 | $101.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21512 | Erin Burgess | Active | 6/26/2015 | 6/26/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 7/10/2015 | 7/10/2015 | 72.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21512 | Erin Burgess | Active | 7/10/2015 | 7/10/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 7/10/2015 | 7/10/2015 | 15.53 | $288.79 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | LOA | 1/15/2015 | 1/15/2015 | | $7,472.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 7/24/2015 | 7/24/2015 | 84.35 | $1,822.11 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 7/24/2015 | 7/24/2015 | 5.04 | $145.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 1/30/2015 | 1/30/2015 | | $2,660.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 8/7/2015 | 8/7/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 8/7/2015 | 8/7/2015 | 12.37 | $356.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21512 | Erin Burgess | Active | 2/13/2015 | 2/13/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 2/13/2015 | 2/13/2015 | | $2,330.54 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

# Earning History Report
## Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 2/27/2015 | 2/27/2015 | | $2,437.24 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 2/27/2015 | 2/27/2015 | | $942.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 8/21/2015 | 8/21/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 8/21/2015 | 8/21/2015 | 11.25 | $324.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 9/4/2015 | 9/4/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 9/18/2015 | 9/18/2015 | 79.83 | $1,531.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21512 | Erin Burgess | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 3/13/2015 | 3/13/2015 | | $9,494.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 3/31/2015 | 3/31/2015 | | $3,162.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 10/2/2015 | 10/2/2015 | 17.15 | $494.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21512 | Erin Burgess | Active | 4/15/2015 | 4/15/2015 | | $5,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 4/15/2015 | 4/15/2015 | | $2,296.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,807.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 10/16/2015 | 10/16/2015 | 2.84 | $102.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 10/30/2015 | 10/30/2015 | 1.71 | $61.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 10/30/2015 | 10/30/2015 | | $3,216.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 4/30/2015 | 4/30/2015 | | $3,307.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 11/13/2015 | 11/13/2015 | -40.00 | $69.19 |

Page 3 of 5

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:  PR049**

## Earning History Report
### Bi-Weekly

Check Date Range:  1/1/2015 - 4/30/2016

Run By:  michelle.hochgesang

Commit Date:  1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 11/13/2015 | 11/13/2015 | 2.71 | $97.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21512 | Erin Burgess | Active | 11/13/2015 | 11/13/2015 | | ($3,053.87) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 11/13/2015 | 11/13/2015 | | $2,081.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21512 | Erin Burgess | Active | 11/13/2015 | 11/13/2015 | 112.00 | $1,661.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 11/13/2015 | 11/13/2015 | | $3,381.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 11/27/2015 | 11/27/2015 | 77.75 | $1,868.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 11/27/2015 | 11/27/2015 | 0.05 | $1.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 12/11/2015 | 12/11/2015 | 62.97 | $1,513.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21512 | Erin Burgess | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21512 | Erin Burgess | Active | 12/11/2015 | 12/11/2015 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 6/15/2016 | 6/15/2016 | | $8,828.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 6/15/2016 | 6/15/2016 | | $1,075.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21512 | Erin Burgess | Active | 12/24/2015 | 12/24/2015 | 4.14 | $149.28 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 6/30/2016 | 6/30/2016 | | $3,165.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21512 | Erin Burgess | Terminated | 1/8/2016 | 1/8/2016 | 24.00 | $576.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21512 | Erin Burgess | Active | 7/15/2015 | 7/15/2015 | | $4,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 7/15/2015 | 7/15/2015 | | $1,808.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 7/15/2015 | 7/15/2015 | | $1,636.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 7/31/2015 | 7/31/2015 | | $3,157.28 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:    PR049

Earning History Report
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

Page 5 of 5

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 8/14/2015 | 8/14/2015 | | $5,344.44 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 8/14/2015 | 8/14/2015 | | $1,206.64 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 8/31/2015 | 8/31/2015 | | $4,074.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 9/15/2015 | 9/15/2015 | | $3,527.79 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 9/15/2015 | 9/15/2015 | | $765.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 9/30/2015 | 9/30/2015 | | $3,237.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21512 | Erin Burgess | Active | 10/15/2015 | 10/15/2015 | | $3,053.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 10/15/2015 | 10/15/2015 | | $17,655.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 11/30/2015 | 11/30/2015 | | $3,119.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 12/15/2015 | 12/15/2015 | | $8,817.14 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Active | 12/15/2015 | 12/15/2015 | | $5.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Active | 12/31/2015 | 12/31/2015 | | $2,909.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21512 | Erin Burgess | Terminated | 1/15/2016 | 1/15/2016 | | $1,872.11 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21512 | Erin Burgess | Terminated | 1/15/2016 | 1/15/2016 | | $161.38 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

# Dayforce HCM

## Earning History Report
### Bi-Weekly

**Report ID:** PR049

Run By: michelle.hootigasang

Commit Date:

Check Date Range: 1/1/2015 - 4/30/2016

1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 4/17/2015 | 4/17/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22568 | James Chambers | Active | 4/17/2015 | 4/17/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 5/15/2015 | 5/15/2015 | | $1,426.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 5/29/2015 | 5/29/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 5/29/2015 | 5/29/2015 | | $529.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22568 | James Chambers | Active | 5/29/2015 | 5/29/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22568 | James Chambers | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22568 | James Chambers | Active | 6/26/2015 | 6/26/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Active | 7/10/2015 | 7/10/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22568 | James Chambers | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:  PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Check Date Range:  1/1/2015 - 4/30/2016

Run By:  michelle.hochgesang

1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Commit Date:

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22568 | James Chambers | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 1/15/2015 | 1/15/2015 | | $2,412.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22568 | James Chambers | Terminated | 7/24/2015 | 7/24/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 1/30/2015 | 1/30/2015 | | $681.74 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22568 | James Chambers | Active | 2/13/2015 | 2/13/2015 | | $4,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 2/13/2015 | 2/13/2015 | | $1,313.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 2/27/2015 | 2/27/2015 | | $681.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 3/13/2015 | 3/13/2015 | | $2,051.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 3/31/2015 | 3/31/2015 | | $640.05 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 4/15/2015 | 4/15/2015 | | $1,294.49 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 4/30/2015 | 4/30/2015 | | $674.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 6/15/2015 | 6/15/2015 | | $980.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 6/30/2015 | 6/30/2015 | | $500.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Active | 7/15/2015 | 7/15/2015 | | $1,072.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22568 | James Chambers | Terminated | 7/31/2015 | 7/31/2015 | | $650.00 |

Confidential      Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:**   PR049

## Earning History Report
### Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 1/9/2015 | 1/9/2015 | 0.63 | $10.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 1/23/2015 | 1/23/2015 | 1.23 | $21.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 1/23/2015 | 1/23/2015 | | $18.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 2/6/2015 | 2/6/2015 | 4.85 | $83.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 2/20/2015 | 2/20/2015 | 70.00 | $807.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 2/20/2015 | 2/20/2015 | 3.08 | $53.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23576 | Christine Davis | Active | 2/20/2015 | 2/20/2015 | 10.00 | $115.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 3/6/2015 | 3/6/2015 | 5.15 | $89.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 3/6/2015 | 3/6/2015 | | $406.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 3/20/2015 | 3/20/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23576 | Christine Davis | Active | 3/20/2015 | 3/20/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 3/20/2015 | 3/20/2015 | | $211.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 4/3/2015 | 4/3/2015 | 5.35 | $92.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 4/17/2015 | 4/17/2015 | 68.00 | $784.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23576 | Christine Davis | Active | 4/17/2015 | 4/17/2015 | 12.00 | $138.46 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:     PR049

# Earning History Report
## Bi-Weekly

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:           michelle.hochgesang

Commit Date:      1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 4/17/2015 | 4/17/2015 | | $128.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 5/1/2015 | 5/1/2015 | 2.88 | $46.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 5/15/2015 | 5/15/2015 | 2.20 | $38.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23576 | Christine Davis | Active | 5/15/2015 | 5/15/2015 | | $200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 5/15/2015 | 5/15/2015 | | $2,306.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 5/15/2015 | 5/15/2015 | | $166.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 5/29/2015 | 5/29/2015 | | $1,167.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23576 | Christine Davis | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 6/12/2015 | 6/12/2015 | 4.61 | $79.79 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 7/10/2015 | 7/10/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23576 | Christine Davis | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23576 | Christine Davis | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 1/15/2015 | 1/15/2015 | | $1,609.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 1/30/2015 | 1/30/2015 | | $1,571.96 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochtgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 8/7/2015 | 8/7/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 8/7/2015 | 8/7/2015 | 4.70 | $81.35 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23576 | Christine Davis | Active | 8/7/2015 | 8/7/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23576 | Christine Davis | Active | 2/13/2015 | 2/13/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 2/13/2015 | 2/13/2015 | | $5,279.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 2/27/2015 | 2/27/2015 | | $1,314.20 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23576 | Christine Davis | Active | 8/21/2015 | 8/21/2015 | 1.34 | $23.19 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Active | 9/4/2015 | 9/4/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23576 | Christine Davis | Active | 9/4/2015 | 9/4/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23576 | Christine Davis | Terminated | 9/18/2015 | 9/18/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23576 | Christine Davis | Terminated | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23576 | Christine Davis | Terminated | 9/18/2015 | 9/18/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 3/13/2015 | 3/13/2015 | | $1,427.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 3/31/2015 | 3/31/2015 | | $1,527.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 4/15/2015 | 4/15/2015 | | $1,280.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 4/30/2015 | 4/30/2015 | | $1,504.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 6/15/2015 | 6/15/2015 | | $1,594.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 6/15/2015 | 6/15/2015 | | $113.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 6/30/2015 | 6/30/2015 | | $1,128.71 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23576 | Christine Davis | Active | 7/15/2015 | 7/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 7/15/2015 | 7/15/2015 | | $2,197.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 7/31/2015 | 7/31/2015 | | $678.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 8/14/2015 | 8/14/2015 | | $1,058.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 8/14/2015 | 8/14/2015 | | $74.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 8/31/2015 | 8/31/2015 | | $451.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Active | 9/15/2015 | 9/15/2015 | | $623.91 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23576 | Christine Davis | Active | 9/15/2015 | 9/15/2015 | | $12.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Terminated | 9/30/2015 | 9/30/2015 | | $323.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23576 | Christine Davis | Terminated | 10/15/2015 | 10/15/2015 | | $85.42 |

Page 4 of 4

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 1/9/2015 | 1/9/2015 | 55.39 | $838.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23679 | Jeffrey Gaier | Active | 1/23/2015 | 1/23/2015 | | $117.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23679 | Jeffrey Gaier | Active | 2/6/2015 | 2/6/2015 | 8.00 | $138.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23679 | Jeffrey Gaier | Active | 3/6/2015 | 3/6/2015 | 21.35 | $369.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23679 | Jeffrey Gaier | Active | 3/6/2015 | 3/6/2015 | | $240.91 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23679 | Jeffrey Gaier | Active | 3/20/2015 | 3/20/2015 | | $1,322.36 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23679 | Jeffrey Gaier | Active | 4/3/2015 | 4/3/2015 | 3.01 | $52.10 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23679 | Jeffrey Gaier | Active | 4/17/2015 | 4/17/2015 | | $40.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaier | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23679 | Jeffrey Gaier | Active | 5/15/2015 | 5/15/2015 | 2.39 | $41.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23679 | Jeffrey Gaier | Active | 5/15/2015 | 5/15/2015 | | $5,200.00 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** **PR049**

# Earning History Report
## Bi-Weekly

**Dayforce HCM**

Check Date Range:  1/1/2015 - 4/30/2016

Run By:  michelle.hochgesang

Commit Date:  1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 5/15/2015 | 5/15/2015 | | $2,047.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23679 | Jeffrey Gaer | Active | 5/15/2015 | 5/15/2015 | | $157.24 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 5/29/2015 | 5/29/2015 | | $798.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23679 | Jeffrey Gaer | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23679 | Jeffrey Gaer | Active | 6/12/2015 | 6/12/2015 | 16.60 | $287.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23679 | Jeffrey Gaer | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23679 | Jeffrey Gaer | Active | 1/15/2015 | 1/15/2015 | | $100.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 1/15/2015 | 1/15/2015 | | $2,660.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 7/24/2015 | 7/24/2015 | 82.44 | $951.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 1/30/2015 | 1/30/2015 | | $572.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23679 | Jeffrey Gaer | Active | 8/7/2015 | 8/7/2015 | 7.25 | $125.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23679 | Jeffrey Gaer | Active | 2/13/2015 | 2/13/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 2/13/2015 | 2/13/2015 | | $960.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 2/27/2015 | 2/27/2015 | | $625.69 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgsesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Page 3 of 5

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 9/4/2015 | 9/4/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 9/18/2015 | 9/18/2015 | 72.00 | $1,323.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23679 | Jeffrey Gaer | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23679 | Jeffrey Gaer | Active | 3/13/2015 | 3/13/2015 | | $200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 3/13/2015 | 3/13/2015 | | $5,780.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 3/31/2015 | 3/31/2015 | | $788.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 10/2/2015 | 10/2/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 10/2/2015 | 10/2/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 4/15/2015 | 4/15/2015 | | $828.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 10/16/2015 | 10/16/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 10/16/2015 | 10/16/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 10/30/2015 | 10/30/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 10/30/2015 | 10/30/2015 | | $1,984.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 10/30/2015 | 10/30/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 4/30/2015 | 4/30/2015 | | $471.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 11/13/2015 | 11/13/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 11/13/2015 | 11/13/2015 | | $1,254.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 11/13/2015 | 11/13/2015 | 16.00 | $307.69 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:** PR049

# Earning History Report
## Bi-Weekly

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 12/11/2015 | 12/11/2015 | 45.50 | $875.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23679 | Jeffrey Gaer | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 12/11/2015 | 12/11/2015 | 32.00 | $615.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 6/15/2015 | 6/15/2015 | | $3,127.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23679 | Jeffrey Gaer | Active | 6/15/2015 | 6/15/2015 | | $581.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 12/24/2015 | 12/24/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 12/24/2015 | 12/24/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 6/30/2015 | 6/30/2015 | | $1,131.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 1/8/2016 | 1/8/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23679 | Jeffrey Gaer | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 1/8/2016 | 1/8/2016 | 56.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23679 | Jeffrey Gaer | Active | 7/15/2015 | 7/15/2015 | | $8,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 7/15/2015 | 7/15/2015 | | $1,776.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Active | 1/22/2016 | 1/22/2016 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Active | 1/22/2016 | 1/22/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23679 | Jeffrey Gaer | Terminated | 2/5/2016 | 2/5/2016 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23679 | Jeffrey Gaer | Terminated | 2/5/2016 | 2/5/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 7/31/2015 | 7/31/2015 | | $2,345.46 |

Confidential      Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:            michelle.hochgsaang

Commit Date:    1/7/2015 6:51:17 PM -
                4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 8/14/2015 | 8/14/2015 | | $1,030.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23679 | Jeffrey Gaer | Active | 8/14/2015 | 8/14/2015 | | $199.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 8/31/2015 | 8/31/2015 | | $1,958.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 9/15/2015 | 9/15/2015 | | $5,008.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 9/30/2015 | 9/30/2015 | | $995.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 10/15/2015 | 10/15/2015 | | $5,421.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 11/30/2015 | 11/30/2015 | | $731.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 12/15/2015 | 12/15/2015 | | $798.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 12/31/2015 | 12/31/2015 | | $629.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 1/15/2016 | 1/15/2016 | | $782.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Active | 1/29/2016 | 1/29/2016 | | $805.20 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23679 | Jeffrey Gaer | Terminated | 2/12/2016 | 2/12/2016 | | $305.58 |

Page 5 of 5

Confidential                                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:          michelle.hochgesang

Commit Date:     1/7/2015 6:51:17 PM -
                 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 1/9/2015 | 1/9/2015 | 55.39 | $539.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 4/17/2015 | 4/17/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 5/1/2015 | 5/1/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 5/15/2015 | 5/15/2015 | | $6,800.66 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21680 | Ryan Galbraith | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 6/26/2015 | 6/26/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21680 | Ryan Galbraith | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:  **PR049**

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Date Range:  1/1/2015 - 4/30/2016

Run By:  michelle.hochgesang

Commit Date:  1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 1/15/2015 | 1/15/2015 | | $7,292.96 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 8/7/2015 | 8/7/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 8/7/2015 | 8/7/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 2/13/2015 | 2/13/2015 | | $4,805.50 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 8/21/2015 | 8/21/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 8/21/2015 | 8/21/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 9/4/2015 | 9/4/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21680 | Ryan Galbraith | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 3/13/2015 | 3/13/2015 | | $4,697.84 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 10/2/2015 | 10/2/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 10/2/2015 | 10/2/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 4/15/2015 | 4/15/2015 | | $10,462.12 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 10/16/2015 | 10/16/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 10/30/2015 | 10/30/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 10/30/2015 | 10/30/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 11/13/2015 | 11/13/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 11/13/2015 | 11/13/2015 | | $7,452.48 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Run By:   michelle.hochgesang

Check Date Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 11/27/2015 | 11/27/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 12/11/2015 | 12/11/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21680 | Ryan Galbraith | Active | 12/11/2015 | 12/11/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 12/11/2015 | 12/11/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 6/15/2015 | 6/15/2015 | | $2,705.21 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 12/24/2015 | 12/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 1/8/2016 | 1/8/2016 | 52.00 | $600.00 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21680 | Ryan Galbraith | Active | 1/8/2016 | 1/8/2016 | 16.00 | $184.62 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 1/8/2016 | 1/8/2016 | 12.00 | $138.46 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 7/15/2015 | 7/15/2015 | | $1,683.80 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 1/22/2016 | 1/22/2016 | 48.00 | $553.85 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 1/22/2016 | 1/22/2016 | 32.00 | $369.23 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 2/5/2016 | 2/5/2016 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 21680 | Ryan Galbraith | Active | 2/5/2016 | 2/5/2016 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 2/19/2016 | 2/19/2016 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 8/14/2015 | 8/14/2015 | | $7,712.82 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Active | 3/4/2016 | 3/4/2016 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 21680 | Ryan Galbraith | Terminated | 3/18/2016 | 3/18/2016 | 48.00 | $553.85 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 9/15/2015 | 9/15/2015 | | $5,481.39 |

Page 3 of 4

Confidential                                                   Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hodgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 10/15/2015 | 10/15/2015 | | $4,488.84 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Bonus | Bonus | Normal | 21680 | Ryan Galbraith | Terminated | 4/29/2016 | 4/29/2016 | | $514.61 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 12/15/2015 | 12/15/2015 | | $5,410.50 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 1/15/2016 | 1/15/2016 | | $6,024.62 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 2/12/2016 | 2/12/2016 | | $4,314.96 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 21680 | Ryan Galbraith | Active | 3/15/2016 | 3/15/2016 | | $5,971.04 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

| Report ID: | PR049 | | | | | | | | | Run By: | | michelle.hochgesang | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Earning History Report
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 1/23/2015 | 1/23/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 1/23/2015 | 1/23/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 2/6/2015 | 2/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 2/6/2015 | 2/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 2/20/2015 | 2/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 2/20/2015 | 2/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 3/20/2015 | 3/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 3/20/2015 | 3/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 4/3/2015 | 4/3/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 4/3/2015 | 4/3/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 5/15/2015 | 5/15/2015 | | $4,698.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 5/29/2015 | 5/29/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 5/29/2015 | 5/29/2015 | | $484.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 5/29/2015 | 5/29/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23416 | Justin Glover | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23416 | Justin Glover | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 1/15/2015 | 1/15/2015 | | $5,794.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 7/24/2015 | 7/24/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 7/24/2015 | 7/24/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 1/30/2015 | 1/30/2015 | | $723.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 8/7/2015 | 8/7/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 8/7/2015 | 8/7/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23416 | Justin Glover | Active | 2/13/2015 | 2/13/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 2/13/2015 | 2/13/2015 | | $2,616.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 2/27/2015 | 2/27/2015 | | $400.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 9/4/2015 | 9/4/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 9/4/2015 | 9/4/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23416 | Justin Glover | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 3/13/2015 | 3/13/2015 | | $3,667.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 3/31/2015 | 3/31/2015 | | $630.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 10/2/2015 | 10/2/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 10/2/2015 | 10/2/2015 | 8.00 | $92.31 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Page 2 of 4

Report ID:    PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 4/15/2015 | 4/15/2015 | | $4,614.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 10/30/2015 | 10/30/2015 | 72.00 | $1,384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 10/30/2015 | 10/30/2015 | | $703.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 4/30/2015 | 4/30/2015 | | $346.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 11/13/2015 | 11/13/2015 | | $760.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 11/27/2015 | 11/27/2015 | 64.00 | $1,230.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 12/11/2015 | 12/11/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23416 | Justin Glover | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 6/15/2015 | 6/15/2015 | | $990.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 12/24/2015 | 12/24/2015 | 64.00 | $1,230.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 6/30/2015 | 6/30/2015 | | $628.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 1/8/2016 | 1/8/2016 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23416 | Justin Glover | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 7/15/2015 | 7/15/2015 | | $1,096.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 1/22/2016 | 1/22/2016 | 68.00 | $1,307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Active | 1/22/2016 | 1/22/2016 | 12.00 | $230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Active | 2/5/2016 | 2/5/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 7/31/2015 | 7/31/2015 | | $792.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23416 | Justin Glover | Terminated | 2/19/2016 | 2/19/2016 | 6.00 | $115.39 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:     PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Run By:        michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
               4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23416 | Justin Glover | Terminated | 2/19/2016 | 2/19/2016 | 1.08 | $31.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23416 | Justin Glover | Terminated | 2/19/2016 | 2/19/2016 | 66.00 | $1,269.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 8/14/2015 | 8/14/2015 | | $6,278.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 8/31/2015 | 8/31/2015 | | $744.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 9/15/2015 | 9/15/2015 | | $4,027.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 9/30/2015 | 9/30/2015 | | $324.89 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 10/15/2015 | 10/15/2015 | | $3,572.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 11/30/2015 | 11/30/2015 | | $753.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 12/15/2015 | 12/15/2015 | | $2,078.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 12/31/2015 | 12/31/2015 | | $699.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 1/15/2016 | 1/15/2016 | | $651.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 1/29/2016 | 1/29/2016 | | $542.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Active | 2/12/2016 | 2/12/2016 | | $1,282.18 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23416 | Justin Glover | Active | 2/12/2016 | 2/12/2016 | | $17.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23416 | Justin Glover | Terminated | 2/29/2016 | 2/29/2016 | | $573.42 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Page 4 of 4

**Dayforce HCM**

Report ID:   PR049

Earning History Report
Bi-Weekly

Run By:        michelle.hoctgasang

Check Date Range:   1/1/2015 – 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 24407 | Stephen Goens | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 24407 | Stephen Goens | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 24407 | Stephen Goens | Active | 2/6/2015 | 2/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | PTO | PTO | Normal | 24407 | Stephen Goens | Active | 2/6/2015 | 2/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 24407 | Stephen Goens | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 24407 | Stephen Goens | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Regular | Regular | Normal | 24407 | Stephen Goens | Terminated | 3/20/2015 | 3/20/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 24407 | Stephen Goens | Active | 1/15/2015 | 1/15/2015 | | $1,141.91 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 24407 | Stephen Goens | Active | 2/13/2015 | 2/13/2015 | | $1,283.33 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 24407 | Stephen Goens | Terminated | 3/13/2015 | 3/13/2015 | | $1,337.72 |
| Angie's List, Inc. | eCommerce - Production | Bi-Weekly | Commission | Commissions | Normal | 24407 | Stephen Goens | Terminated | 4/15/2015 | 4/15/2015 | | $4.02 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** **PR049**

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 1/9/2015 | 1/9/2015 | 64.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22843 | James Grant | Active | 1/9/2015 | 1/9/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 1/23/2015 | 1/23/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 2/6/2015 | 2/6/2015 | 72.00 | $1,730.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 2/6/2015 | 2/6/2015 | | $3,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 2/6/2015 | 2/6/2015 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 2/20/2015 | 2/20/2015 | 60.00 | $1,442.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 2/20/2015 | 2/20/2015 | 20.00 | $480.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 3/6/2015 | 3/6/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 3/20/2015 | 3/20/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 4/3/2015 | 4/3/2015 | 40.00 | $961.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 4/3/2015 | 4/3/2015 | 40.00 | $961.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 4/17/2015 | 4/17/2015 | 80.00 | $1,990.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 5/1/2015 | 5/1/2015 | 80.00 | $1,990.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 5/1/2015 | 5/1/2015 | | $3,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 5/15/2015 | 5/15/2015 | 80.00 | $1,990.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 5/29/2015 | 5/29/2015 | 76.00 | $1,890.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 5/29/2015 | 5/29/2015 | 4.00 | $99.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 6/12/2015 | 6/12/2015 | 72.00 | $1,257.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22843 | James Grant | Active | 6/12/2015 | 6/12/2015 | 8.00 | $199.04 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

Report ID:     PR049

Earning History Report
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:         michelle.hochgesang

Commit Date:    1/17/2015 6:51:17 PM -
                4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 6/26/2015 | 6/26/2015 | 77.75 | $897.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 6/26/2015 | 6/26/2015 | 2.25 | $25.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22843 | James Grant | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 1/15/2015 | 1/15/2015 | | $56.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22843 | James Grant | Active | 7/24/2015 | 7/24/2015 | 0.00 | $0.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 7/24/2015 | 7/24/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 8/7/2015 | 8/7/2015 | 68.00 | $784.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 8/7/2015 | 8/7/2015 | 12.00 | $138.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 9/4/2015 | 9/4/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 9/4/2015 | 9/4/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 9/18/2015 | 9/18/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22843 | James Grant | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 10/2/2015 | 10/2/2015 | 73.50 | $848.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 10/2/2015 | 10/2/2015 | 6.50 | $75.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 10/30/2015 | 10/30/2015 | 72.00 | $1,384.61 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:  PR049

**Dayforce HCM**

## Earning History Report
### Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 10/30/2015 | 10/30/2015 | | $44.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 10/30/2015 | 10/30/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 11/13/2015 | 11/13/2015 | 74.50 | $1,432.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 11/13/2015 | 11/13/2015 | | $1,712.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 11/13/2015 | 11/13/2015 | 5.50 | $105.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 11/27/2015 | 11/27/2015 | 66.00 | $1,269.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 11/27/2015 | 11/27/2015 | 14.00 | $269.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 12/11/2015 | 12/11/2015 | 52.50 | $1,009.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22843 | James Grant | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 12/11/2015 | 12/11/2015 | 11.50 | $221.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 6/15/2015 | 6/15/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 12/24/2015 | 12/24/2015 | 68.00 | $1,307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Active | 12/24/2015 | 12/24/2015 | 12.00 | $230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 6/30/2015 | 6/30/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Active | 1/8/2016 | 1/8/2016 | 67.83 | $1,304.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22843 | James Grant | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 7/15/2015 | 7/15/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 7/15/2015 | 7/15/2015 | | $44.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22843 | James Grant | Terminated | 1/22/2016 | 1/22/2016 | 52.50 | $1,009.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22843 | James Grant | Terminated | 1/22/2016 | 1/22/2016 | 19.50 | $375.00 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

Report ID:    PR049

Earning History Report
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 7/31/2015 | 7/31/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 8/14/2015 | 8/14/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 8/14/2015 | 8/14/2015 | | $4,496.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22843 | James Grant | Active | 8/31/2015 | 8/31/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 9/15/2015 | 9/15/2015 | | $4,996.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 10/15/2015 | 10/15/2015 | | $2,717.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 12/15/2015 | 12/15/2015 | | $374.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Active | 1/15/2016 | 1/15/2016 | | $1,676.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22843 | James Grant | Terminated | 2/12/2016 | 2/12/2016 | | $695.46 |

Page 4 of 4

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:**   PR049

# Earning History Report
## Bi-Weekly

Run By:         michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:    1/7/2016 6:51:17 PM -
                4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 1/23/2015 | 1/23/2015 | 68.00 | $784.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Active | 1/23/2015 | 1/23/2015 | 12.00 | $138.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 2/6/2015 | 2/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Active | 2/6/2015 | 2/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 3/20/2015 | 3/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Active | 3/20/2015 | 3/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 5/1/2015 | 5/1/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Active | 5/1/2015 | 5/1/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22325 | William Hines | Active | 5/15/2015 | 5/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 5/15/2015 | 5/15/2015 | | $1,579.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 5/29/2015 | 5/29/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 5/29/2015 | 5/29/2015 | | $411.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Active | 5/29/2015 | 5/29/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 6/12/2015 | 6/12/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22325 | William Hines | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:   PR049

Earning History Report
Bi-Weekly

Run By:              michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:         1/7/2015 6:51:17 PM -
                     4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22325 | William Hines | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 1/15/2015 | 1/15/2015 | | $1,587.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 1/30/2015 | 1/30/2015 | | $510.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 2/13/2015 | 2/13/2015 | | $1,181.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 2/27/2015 | 2/27/2015 | | $360.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 9/4/2015 | 9/4/2015 | 32.00 | $369.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Active | 9/4/2015 | 9/4/2015 | 48.00 | $553.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22325 | William Hines | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 3/13/2015 | 3/13/2015 | | $3,558.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 3/31/2016 | 3/31/2016 | | $336.35 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 10/2/2015 | 10/2/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22325 | William Hines | Active | 4/15/2015 | 4/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 4/15/2015 | 4/15/2015 | | $1,761.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Terminated | 10/30/2015 | 10/30/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Terminated | 10/30/2015 | 10/30/2015 | | $137.09 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:        michelle.hochgesang
Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 4/30/2015 | 4/30/2015 | | $251.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22325 | William Hines | Terminated | 11/13/2015 | 11/13/2015 | -40.00 | ($461.55) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Terminated | 11/13/2015 | 11/13/2015 | | $116.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22325 | William Hines | Terminated | 11/13/2015 | 11/13/2015 | 40.00 | $461.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 6/15/2015 | 6/15/2015 | | $2,034.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 6/30/2015 | 6/30/2015 | | $501.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 7/15/2015 | 7/15/2015 | | $1,597.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 7/31/2015 | 7/31/2015 | | $425.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 8/14/2015 | 8/14/2015 | | $3,889.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 8/31/2015 | 8/31/2015 | | $405.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 9/15/2015 | 9/15/2015 | | $2,935.18 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 9/30/2015 | 9/30/2015 | | $182.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22325 | William Hines | Active | 10/15/2015 | 10/15/2015 | | $1,445.65 |

Confidential     Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

| Report ID: | PR049 |
| --- | --- |

**Earning History Report**
**Bi-Weekly**

Check Date Range:  1/1/2015 - 4/30/2016

Run By:  michelle.hochgesang

Commit Date:  1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 1/23/2015 | 1/23/2015 | 5.74 | $99.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 1/23/2015 | 1/23/2015 | | $224.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 2/6/2015 | 2/6/2015 | 21.29 | $368.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 2/20/2015 | 2/20/2015 | 2.09 | $36.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 3/6/2015 | 3/6/2015 | 3.72 | $64.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 3/20/2015 | 3/20/2015 | 2.49 | $43.10 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 3/20/2015 | 3/20/2015 | | $347.91 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 4/3/2015 | 4/3/2015 | 11.61 | $200.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 4/17/2015 | 4/17/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 4/17/2015 | 4/17/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 4/17/2015 | 4/17/2015 | | $965.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 5/1/2015 | 5/1/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 5/1/2015 | 5/1/2015 | 4.02 | $69.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 5/1/2015 | 5/1/2015 | 8.00 | $92.31 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

**Dayforce HCM**

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 5/15/2015 | 5/15/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 5/15/2015 | 5/15/2015 | 1.83 | $31.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 5/15/2015 | 5/15/2015 | | $1,502.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 5/15/2015 | 5/15/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 5/15/2015 | 5/15/2015 | | $127.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 5/29/2015 | 5/29/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 5/29/2015 | 5/29/2015 | | $1,433.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 5/29/2015 | 5/29/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21887 | Nicholas Jackson | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 6/12/2015 | 6/12/2015 | 11.35 | $196.44 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 6/26/2015 | 6/26/2015 | 4.86 | $84.11 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 7/10/2015 | 7/10/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21887 | Nicholas Jackson | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 7/10/2015 | 7/10/2015 | 2.88 | $49.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 7/10/2015 | 7/10/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21887 | Nicholas Jackson | Active | 1/15/2015 | 1/15/2015 | | $100.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 1/15/2015 | 1/15/2015 | | $8,672.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 7/24/2015 | 7/24/2015 | 87.34 | $1,007.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 7/24/2015 | 7/24/2015 | 3.44 | $59.54 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 1/30/2015 | 1/30/2015 | | $824.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 8/7/2015 | 8/7/2015 | 78.00 | $900.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 8/7/2015 | 8/7/2015 | 2.00 | $23.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 2/13/2015 | 2/13/2015 | | $1,924.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 2/27/2015 | 2/27/2015 | | $572.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 2/27/2015 | 2/27/2015 | | $633.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 8/21/2015 | 8/21/2015 | 4.41 | $76.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 9/4/2015 | 9/4/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 9/4/2015 | 9/4/2015 | 15.11 | $261.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 9/18/2015 | 9/18/2015 | 76.88 | $888.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21887 | Nicholas Jackson | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 9/18/2015 | 9/18/2015 | 6.04 | $104.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 3/13/2015 | 3/13/2015 | | $5,825.95 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 3/31/2015 | 3/31/2015 | | $1,036.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 10/2/2015 | 10/2/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 10/2/2015 | 10/2/2015 | 8.86 | $153.35 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21887 | Nicholas Jackson | Active | 4/15/2015 | 4/15/2015 | | $5,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 4/15/2015 | 4/15/2015 | | $1,977.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 10/16/2015 | 10/16/2015 | 72.00 | $1,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21887 | Nicholas Jackson | Active | 10/16/2015 | 10/16/2015 | 4.07 | $117.40 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

Dayforce HCM

Report ID:    PR049

**Earning History Report**
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 10/16/2015 | 10/16/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 10/30/2015 | 10/30/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 10/30/2015 | 10/30/2015 | | $1,717.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 10/30/2015 | 10/30/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 4/30/2015 | 4/30/2015 | | $1,045.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 11/13/2015 | 11/13/2015 | 68.00 | $1,369.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21887 | Nicholas Jackson | Active | 11/13/2015 | 11/13/2015 | | ($1,250.66) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 11/13/2015 | 11/13/2015 | | $670.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 11/13/2015 | 11/13/2015 | 12.00 | $169.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 11/13/2015 | 11/13/2015 | | $1,250.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 11/27/2015 | 11/27/2015 | 70.00 | $1,346.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 11/27/2015 | 11/27/2015 | 10.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 12/11/2015 | 12/11/2015 | 65.55 | $1,260.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21887 | Nicholas Jackson | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 6/15/2015 | 6/15/2015 | | $1,251.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 6/15/2015 | 6/15/2015 | | $272.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 12/24/2015 | 12/24/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 12/24/2015 | 12/24/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 6/30/2015 | 6/30/2015 | | $1,284.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 1/8/2016 | 1/8/2016 | 20.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21887 | Nicholas Jackson | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:     PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Run By:        michelle.hochgesang

Commit Date:   1/7/2016 6:51:17 PM -
               4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 1/8/2016 | 1/8/2016 | 44.00 | $846.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21887 | Nicholas Jackson | Active | 7/15/2015 | 7/15/2015 | | $9,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 7/15/2015 | 7/15/2015 | | $2,061.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 7/15/2015 | 7/15/2015 | | $815.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 1/22/2016 | 1/22/2016 | 75.00 | $1,442.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 1/22/2016 | 1/22/2016 | 5.00 | $96.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Active | 2/5/2016 | 2/5/2016 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 2/5/2016 | 2/5/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 7/31/2015 | 7/31/2015 | | $1,668.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21887 | Nicholas Jackson | Active | 2/19/2016 | 2/19/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21887 | Nicholas Jackson | Terminated | 8/14/2015 | 8/14/2015 | | $9,396.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 8/14/2015 | 8/14/2015 | | $310.30 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 8/14/2015 | 8/14/2015 | | $1,657.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 8/31/2015 | 8/31/2015 | | $1,939.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 9/15/2015 | 9/15/2015 | | $788.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21887 | Nicholas Jackson | Active | 9/15/2015 | 9/15/2015 | | $1,216.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 9/30/2015 | 9/30/2015 | | $1,250.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21887 | Nicholas Jackson | Active | 10/15/2015 | 10/15/2015 | | $10,132.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 10/15/2015 | 10/15/2015 | | $1,456.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 11/30/2015 | 11/30/2015 | | $852.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 12/15/2015 | 12/15/2015 | | $1,431.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 12/31/2015 | 12/31/2015 | | |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Run By:        michelle.hochgesang

Check Date Range:    1/1/2015 - 4/30/2016

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 1/15/2016 | 1/15/2016 | | $1,720.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 1/29/2016 | 1/29/2016 | | $907.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Active | 2/12/2016 | 2/12/2016 | | $1,363.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21887 | Nicholas Jackson | Terminated | 2/29/2016 | 2/29/2016 | | $24.38 |

Page 6 of 6

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

**Dayforce HCM**

## Earning History Report
### Bi-Weekly

Run By:    michelle.hochgesang

Check Date Range:    1/1/2015 - 4/30/2016

Commit Date:    1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21350 | James Jenkins | Active | 1/23/2015 | 1/23/2015 | 15.64 | $270.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21350 | James Jenkins | Active | 1/23/2015 | 1/23/2015 | | $306.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21350 | James Jenkins | Active | 2/6/2015 | 2/6/2015 | 21.93 | $379.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 2/20/2015 | 2/20/2015 | 77.00 | $888.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21350 | James Jenkins | Active | 2/20/2015 | 2/20/2015 | 3.00 | $34.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21350 | James Jenkins | Active | 3/6/2015 | 3/6/2015 | 22.18 | $383.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 3/20/2015 | 3/20/2015 | 69.00 | $796.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21350 | James Jenkins | Active | 3/20/2015 | 3/20/2015 | 11.00 | $126.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21350 | James Jenkins | Active | 3/20/2015 | 3/20/2015 | | $2,311.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21350 | James Jenkins | Active | 5/15/2015 | 5/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 5/15/2015 | 5/15/2015 | | $1,716.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 5/29/2015 | 5/29/2015 | | $1,760.69 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Run By:            michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:        1/7/2015 6:51:17 PM -
                    4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21350 | James Jenkins | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21350 | James Jenkins | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 1/15/2015 | 1/15/2015 | | $2,172.03 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 1/30/2015 | 1/30/2015 | | $1,066.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 8/7/2015 | 8/7/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21350 | James Jenkins | Active | 8/7/2015 | 8/7/2015 | 8.79 | $152.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21350 | James Jenkins | Active | 8/7/2015 | 8/7/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21350 | James Jenkins | Active | 2/13/2015 | 2/13/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 2/13/2015 | 2/13/2015 | | $1,896.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 2/27/2015 | 2/27/2015 | | $1,177.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21350 | James Jenkins | Active | 2/27/2015 | 2/27/2015 | | $1,617.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21350 | James Jenkins | Active | 8/21/2015 | 8/21/2015 | 1.60 | $27.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 9/4/2015 | 9/4/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21350 | James Jenkins | Active | 9/4/2015 | 9/4/2015 | 0.57 | $9.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21350 | James Jenkins | Active | 9/4/2015 | 9/4/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:    PR049**

# Earning History Report
## Bi-Weekly

Run By:        michelle.hochgesang

Check Date Range:    1/1/2015 - 4/30/2016

Commit Date:    1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21350 | James Jenkins | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21350 | James Jenkins | Active | 3/13/2015 | 3/13/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 3/13/2015 | 3/13/2015 | | $8,940.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 3/31/2015 | 3/31/2015 | | $1,766.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 10/2/2015 | 10/2/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21350 | James Jenkins | Active | 10/2/2015 | 10/2/2015 | 3.88 | $67.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21350 | James Jenkins | Active | 4/15/2015 | 4/15/2015 | | $5,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 4/15/2015 | 4/15/2015 | | $2,506.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | LOA | 10/30/2015 | 10/30/2015 | 0.00 | $0.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | LOA | 10/30/2015 | 10/30/2015 | | $1,289.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 4/30/2015 | 4/30/2015 | | $1,902.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | LOA | 11/13/2015 | 11/13/2015 | -56.00 | ($848.17) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21350 | James Jenkins | LOA | 11/13/2015 | 11/13/2015 | | ($365.04) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | LOA | 11/13/2015 | 11/13/2015 | | $1,835.35 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21350 | James Jenkins | LOA | 11/13/2015 | 11/13/2015 | 56.00 | $646.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21350 | James Jenkins | LOA | 11/13/2015 | 11/13/2015 | | $365.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 11/27/2015 | 11/27/2015 | 24.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Active | 12/11/2015 | 12/11/2015 | 5.00 | $96.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 6/15/2015 | 6/15/2015 | | $1,737.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21350 | James Jenkins | Terminated | 12/24/2015 | 12/24/2015 | -34.00 | ($392.32) |

Confidential                                         Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:** PR049

Earning History Report
Bi-Weekly

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Page 4 of 4

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21350 | James Jenkins | Terminated | 12/24/2015 | 12/24/2015 | 34.00 | $392.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 6/30/2015 | 6/30/2015 | | $1,942.14 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 7/15/2015 | 7/15/2015 | | $4,085.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 7/31/2015 | 7/31/2015 | | $1,792.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 8/14/2015 | 8/14/2015 | | $2,757.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21350 | James Jenkins | Active | 8/14/2015 | 8/14/2015 | | $326.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 8/31/2015 | 8/31/2015 | | $1,190.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 9/15/2015 | 9/15/2015 | | $3,066.03 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21350 | James Jenkins | Active | 9/15/2015 | 9/15/2015 | | $82.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 9/30/2015 | 9/30/2015 | | $1,119.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21350 | James Jenkins | Active | 10/15/2015 | 10/15/2015 | | $365.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 10/15/2015 | 10/15/2015 | | $6,919.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Active | 11/30/2015 | 11/30/2015 | | $1,127.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | LOA | 12/15/2015 | 12/15/2015 | | $1,859.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Terminated | 12/31/2015 | 12/31/2015 | | $684.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21350 | James Jenkins | Terminated | 1/15/2016 | 1/15/2016 | | $300.10 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:    PR049

**Earning History Report**
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 1/9/2015 | 1/9/2015 | 55.39 | $539.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 3/20/2015 | 3/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 3/20/2015 | 3/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 4/17/2015 | 4/17/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 4/17/2015 | 4/17/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22231 | Tina Jenkins | Active | 5/15/2015 | 5/15/2015 | | $7,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 5/15/2015 | 5/15/2015 | | $3,034.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 5/29/2015 | 5/29/2015 | | $1,640.03 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 6/12/2015 | 6/12/2015 | 67.00 | $773.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22231 | Tina Jenkins | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 6/12/2015 | 6/12/2015 | 5.00 | $57.69 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** PR049

# Earning History Report
## Bi-Weekly

Dayforce HCM

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 7/10/2015 | 7/10/2015 | 56.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22231 | Tina Jenkins | Active | 7/10/2015 | 7/10/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 7/10/2015 | 7/10/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 1/15/2015 | 1/15/2015 | | $7,038.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 7/24/2015 | 7/24/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 7/24/2015 | 7/24/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 1/30/2015 | 1/30/2015 | | $1,023.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 8/7/2015 | 8/7/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 8/7/2015 | 8/7/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22231 | Tina Jenkins | Active | 2/13/2015 | 2/13/2015 | | $4,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 2/13/2015 | 2/13/2015 | | $2,598.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 2/27/2015 | 2/27/2015 | | $846.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 8/21/2015 | 8/21/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 9/4/2015 | 9/4/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 9/18/2015 | 9/18/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22231 | Tina Jenkins | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22231 | Tina Jenkins | Active | 3/13/2015 | 3/13/2015 | | $6,200.00 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

## Earning History Report
### Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 3/13/2015 | 3/13/2015 | | $11,404.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 3/31/2015 | 3/31/2015 | | $857.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22231 | Tina Jenkins | Active | 4/15/2015 | 4/15/2015 | | $7,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 4/15/2015 | 4/15/2015 | | $1,484.05 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,807.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22231 | Tina Jenkins | Active | 10/16/2015 | 10/16/2015 | 5.00 | $160.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 10/30/2015 | 10/30/2015 | 72.00 | $1,730.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22231 | Tina Jenkins | Active | 10/30/2015 | 10/30/2015 | 5.50 | $198.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 10/30/2015 | 10/30/2015 | | $1,289.49 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 10/30/2015 | 10/30/2015 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 4/30/2015 | 4/30/2015 | | $1,412.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22231 | Tina Jenkins | Active | 11/13/2015 | 11/13/2015 | 4.98 | $179.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 11/13/2015 | 11/13/2015 | | $7,783.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22231 | Tina Jenkins | Active | 11/13/2015 | 11/13/2015 | | $1,127.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22231 | Tina Jenkins | Active | 11/27/2015 | 11/27/2015 | 1.48 | $53.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 12/11/2015 | 12/11/2015 | 48.00 | $1,153.85 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:  PR049

**Earning History Report**
Bi-Weekly

**Dayforce HCM**

Run By: michelle.hochgesang

Commit Date: 1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

Check Date Range: 1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22231 | Tina Jenkins | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 6/15/2015 | 6/15/2015 | | $3,825.79 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 12/24/2015 | 12/24/2015 | 48.00 | $1,153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 12/24/2015 | 12/24/2015 | 32.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 6/30/2015 | 6/30/2015 | | $1,496.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 1/8/2016 | 1/8/2016 | 32.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22231 | Tina Jenkins | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 1/8/2016 | 1/8/2016 | 32.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 7/15/2015 | 7/15/2015 | | $2,186.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | Active | 1/22/2016 | 1/22/2016 | 40.00 | $961.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22231 | Tina Jenkins | Active | 1/22/2016 | 1/22/2016 | 40.00 | $961.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22231 | Tina Jenkins | LOA | 2/5/2016 | 2/5/2016 | 24.00 | $576.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 7/31/2015 | 7/31/2015 | | $1,431.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 8/14/2015 | 8/14/2015 | | $1,714.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 8/31/2015 | 8/31/2015 | | $1,238.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 9/15/2015 | 9/15/2015 | | $5,104.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 9/30/2015 | 9/30/2015 | | $1,366.05 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 10/15/2015 | 10/15/2015 | | $11,033.23 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:        michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 11/30/2015 | 11/30/2015 | | $1,430.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 12/15/2015 | 12/15/2015 | | $3,622.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22231 | Tina Jenkins | Active | 12/15/2015 | 12/15/2015 | | $111.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 12/31/2015 | 12/31/2015 | | $1,339.36 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 1/15/2016 | 1/15/2016 | | $5,991.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Active | 1/29/2016 | 1/29/2016 | | $862.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | LOA | 2/12/2016 | 2/12/2016 | | $2,375.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | LOA | 2/29/2016 | 2/29/2016 | | $857.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22231 | Tina Jenkins | Terminated | 3/15/2016 | 3/15/2016 | | $578.89 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:        michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
               4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 1/9/2015 | 1/9/2015 | 55.39 | $638.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 2/6/2015 | 2/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22412 | Kelly Keefer | Active | 2/6/2015 | 2/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22412 | Kelly Keefer | Active | 3/6/2015 | 3/6/2015 | 4.20 | $72.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22412 | Kelly Keefer | Active | 3/20/2015 | 3/20/2015 | | $269.45 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 4/3/2015 | 4/3/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22412 | Kelly Keefer | Active | 4/3/2015 | 4/3/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 5/15/2015 | 5/15/2015 | | $1,550.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 5/29/2015 | 5/29/2015 | 78.25 | $902.89 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 5/29/2015 | 5/29/2015 | | $1,001.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22412 | Kelly Keefer | Active | 5/29/2015 | 5/29/2015 | 1.75 | $20.19 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22412 | Kelly Keefer | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Earning History Report**
Bi-Weekly

Report ID:   PR049

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hoofgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Description | Earning Type | Earning Name | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Normal | Overtime 1.5 | 22412 | Kelly Keefer | Active | 6/12/2015 | 6/12/2015 | 3.68 | $63.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22412 | Kelly Keefer | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22412 | Kelly Keefer | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Normal | Holiday Pay | 22412 | Kelly Keefer | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Normal | Overtime 1.5 | 22412 | Kelly Keefer | Active | 7/10/2015 | 7/10/2015 | 2.12 | $36.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22412 | Kelly Keefer | Active | 1/15/2015 | 1/15/2015 | | $3,053.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22412 | Kelly Keefer | Active | 7/24/2015 | 7/24/2015 | 85.25 | $983.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22412 | Kelly Keefer | Active | 1/30/2015 | 1/30/2015 | | $2,407.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22412 | Kelly Keefer | Active | 8/7/2015 | 8/7/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | Normal | PTO | 22412 | Kelly Keefer | Active | 8/7/2015 | 8/7/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22412 | Kelly Keefer | Active | 2/13/2015 | 2/13/2015 | | $1,623.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22412 | Kelly Keefer | Active | 2/27/2015 | 2/27/2015 | | $2,500.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22412 | Kelly Keefer | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Normal | Overtime 1.5 | 22412 | Kelly Keefer | Active | 8/21/2015 | 8/21/2015 | 7.35 | $127.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22412 | Kelly Keefer | Active | 9/4/2015 | 9/4/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | Normal | PTO | 22412 | Kelly Keefer | Active | 9/4/2015 | 9/4/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22412 | Kelly Keefer | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Normal | Holiday Pay | 22412 | Kelly Keefer | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22412 | Kelly Keefer | Active | 3/13/2015 | 3/13/2015 | | $4,342.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22412 | Kelly Keefer | Active | 3/31/2015 | 3/31/2015 | | $1,079.87 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

# Earning History Report
## Bi-Weekly

| Report ID: | PR049 |
| --- | --- |

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Commit Date:

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 10/2/2015 | 10/2/2015 | 78.00 | $878.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22412 | Kelly Keefer | Active | 10/2/2015 | 10/2/2015 | 1.52 | $26.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22412 | Kelly Keefer | Active | 10/2/2015 | 10/2/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22412 | Kelly Keefer | Active | 4/15/2015 | 4/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 4/15/2015 | 4/15/2015 | | $1,281.36 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22412 | Kelly Keefer | Active | 10/16/2015 | 10/16/2015 | 1.13 | $32.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 10/30/2015 | 10/30/2015 | | $1,157.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 4/30/2015 | 4/30/2015 | | $826.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 11/13/2015 | 11/13/2015 | 12.00 | $323.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22412 | Kelly Keefer | Active | 11/13/2015 | 11/13/2015 | | ($95.69) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 11/13/2015 | 11/13/2015 | | $2,119.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22412 | Kelly Keefer | Active | 11/13/2015 | 11/13/2015 | 68.00 | $1,215.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22412 | Kelly Keefer | Active | 11/13/2015 | 11/13/2015 | | $95.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 12/11/2015 | 12/11/2015 | 48.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22412 | Kelly Keefer | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22412 | Kelly Keefer | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22412 | Kelly Keefer | Active | 6/15/2015 | 6/15/2015 | | $1,000.00 |

Confidential        Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:     PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:          michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:    1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 6/15/2015 | 6/15/2015 | | $9,707.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22412 | Kelly Keefer | Active | 6/15/2015 | 6/15/2015 | | $384.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 6/30/2015 | 6/30/2015 | | $946.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22412 | Kelly Keefer | Terminated | 1/8/2016 | 1/8/2016 | 5.175 | $995.19 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22412 | Kelly Keefer | Terminated | 1/8/2016 | 1/8/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22412 | Kelly Keefer | Terminated | 1/8/2016 | 1/8/2016 | 0.59 | $17.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22412 | Kelly Keefer | Terminated | 1/8/2016 | 1/8/2016 | 12.25 | $235.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22412 | Kelly Keefer | Active | 7/15/2015 | 7/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 7/15/2015 | 7/15/2015 | | $1,492.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22412 | Kelly Keefer | Active | 7/15/2015 | 7/15/2015 | | $62.19 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 7/31/2015 | 7/31/2015 | | $733.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 8/14/2015 | 8/14/2015 | | $2,551.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22412 | Kelly Keefer | Active | 8/14/2015 | 8/14/2015 | | $196.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 8/31/2015 | 8/31/2015 | | $521.03 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 9/15/2015 | 9/15/2015 | | $5,565.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 9/30/2015 | 9/30/2015 | | $62.26 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22412 | Kelly Keefer | Active | 10/15/2015 | 10/15/2015 | | $95.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 10/15/2015 | 10/15/2015 | | $4,174.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 11/30/2015 | 11/30/2015 | | $762.73 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 12/15/2015 | 12/15/2015 | | $1,910.91 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Active | 12/31/2015 | 12/31/2015 | | $600.89 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22412 | Kelly Keefer | Terminated | 1/15/2016 | 1/15/2016 | | $1,639.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22412 | Kelly Keefer | Terminated | 1/15/2016 | 1/15/2016 | | $10.82 |

Page 5 of 5

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Run By:
Commit Date:

1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21750 | Jennifer Leeman | Active | 1/23/2015 | 1/23/2015 | | $207.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21750 | Jennifer Leeman | Active | 2/6/2015 | 2/6/2015 | 5.28 | $91.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 2/20/2015 | 2/20/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 2/20/2015 | 2/20/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 3/20/2015 | 3/20/2015 | 68.00 | $784.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 3/20/2015 | 3/20/2015 | 12.00 | $138.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21750 | Jennifer Leeman | Active | 4/3/2015 | 4/3/2015 | 2.92 | $50.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 4/17/2015 | 4/17/2015 | 44.00 | $507.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 4/17/2015 | 4/17/2015 | 36.00 | $415.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21750 | Jennifer Leeman | Active | 4/17/2015 | 4/17/2015 | | $117.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 5/15/2015 | 5/15/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21750 | Jennifer Leeman | Active | 5/15/2015 | 5/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 5/15/2015 | 5/15/2015 | | $1,935.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 5/15/2015 | 5/15/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 5/29/2015 | 5/29/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 5/29/2015 | 5/29/2015 | | $1,653.88 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 5/29/2015 | 5/29/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21750 | Jennifer Leeman | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21750 | Jennifer Leeman | Active | 6/26/2015 | 6/26/2015 | 3.64 | $63.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 7/10/2015 | 7/10/2015 | 32.00 | $369.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21750 | Jennifer Leeman | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 7/10/2015 | 7/10/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21750 | Jennifer Leeman | Active | 1/15/2015 | 1/15/2015 | | $100.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 1/15/2015 | 1/15/2015 | | $4,997.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 1/30/2015 | 1/30/2015 | | $1,481.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21750 | Jennifer Leeman | Active | 2/13/2015 | 2/13/2015 | | $5,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 2/13/2015 | 2/13/2015 | | $2,481.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 2/27/2015 | 2/27/2015 | | $1,486.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21750 | Jennifer Leeman | Active | 2/27/2015 | 2/27/2015 | | $403.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | LOA | 8/21/2015 | 8/21/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | LOA | 8/21/2015 | 8/21/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | LOA | 9/4/2015 | 9/4/2015 | 17.00 | $326.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 9/18/2015 | 9/18/2015 | 32.00 | $615.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21750 | Jennifer Leeman | Active | 3/13/2015 | 3/13/2015 | | $200.00 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID: **PR049**

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 3/13/2015 | 3/13/2015 | | $11,373.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 3/31/2015 | 3/31/2015 | | $1,708.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21750 | Jennifer Leeman | Active | 4/15/2015 | 4/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 4/15/2015 | 4/15/2015 | | $2,005.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 10/16/2015 | 10/16/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 10/16/2015 | 10/16/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 10/30/2015 | 10/30/2015 | | $1,598.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 4/30/2015 | 4/30/2015 | | $1,728.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 11/13/2015 | 11/13/2015 | 39.00 | $750.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 11/13/2015 | 11/13/2015 | | $1,382.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | LOA | 11/27/2015 | 11/27/2015 | 0.00 | $0.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 6/15/2015 | 6/15/2015 | | $3,433.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 6/30/2015 | 6/30/2015 | | $1,527.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 7/15/2015 | 7/15/2015 | | $1,465.11 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21750 | Jennifer Leeman | Active | 7/15/2015 | 7/15/2015 | | $93.45 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Active | 1/22/2016 | 1/22/2016 | 32.00 | $615.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Active | 1/22/2016 | 1/22/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21750 | Jennifer Leeman | Terminated | 2/5/2016 | 2/5/2016 | 24.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21750 | Jennifer Leeman | Terminated | 2/5/2016 | 2/5/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 7/31/2015 | 7/31/2015 | | $1,484.01 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

Report ID:   PR049

**Earning History Report**
**Bi-Weekly**

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 8/14/2015 | 8/14/2015 | | $11,141.28 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | LOA | 8/31/2015 | 8/31/2015 | | $2,378.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | LOA | 9/15/2015 | 9/15/2015 | | $1,114.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 9/30/2015 | 9/30/2015 | | $2,327.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 10/15/2015 | 10/15/2015 | | $9,885.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | LOA | 11/30/2015 | 11/30/2015 | | $928.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | LOA | 12/15/2015 | 12/15/2015 | | $2,045.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | LOA | 12/31/2015 | 12/31/2015 | | $625.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | LOA | 1/15/2016 | 1/15/2016 | | $1,109.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21750 | Jennifer Leeman | Active | 1/29/2016 | 1/29/2016 | | $708.19 |

Page 4 of 4

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.