Dayforce HCM

Report ID:   PR049

Earning History Report
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 1/23/2015 | 1/23/2015 | 7.35 | $127.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 2/6/2015 | 2/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 2/6/2015 | 2/6/2015 | 4.12 | $71.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 2/6/2015 | 2/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 2/20/2015 | 2/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 2/20/2015 | 2/20/2015 | 4.50 | $77.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 2/20/2015 | 2/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 3/6/2015 | 3/6/2015 | 10.26 | $177.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 3/20/2015 | 3/20/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 3/20/2015 | 3/20/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 3/20/2015 | 3/20/2015 | | $676.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 4/3/2015 | 4/3/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 4/3/2015 | 4/3/2015 | 6.32 | $109.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 4/3/2015 | 4/3/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 4/17/2015 | 4/17/2015 | 3.07 | $53.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 4/17/2015 | 4/17/2015 | | $240.95 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

**Dayforce HCM**

**Earning History Report**
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22839 | Sam Maxwell | Active | 5/1/2015 | 5/1/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22839 | Sam Maxwell | Active | 5/1/2015 | 5/1/2015 | 3.30 | $57.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22839 | Sam Maxwell | Active | 5/1/2015 | 5/1/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22839 | Sam Maxwell | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22839 | Sam Maxwell | Active | 5/15/2015 | 5/15/2015 | 3.52 | $60.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22839 | Sam Maxwell | Active | 5/15/2015 | 5/15/2015 | | $1,655.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22839 | Sam Maxwell | Active | 5/15/2015 | 5/15/2015 | | $219.74 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22839 | Sam Maxwell | Active | 5/29/2015 | 5/29/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22839 | Sam Maxwell | Active | 5/29/2015 | 5/29/2015 | | $809.24 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22839 | Sam Maxwell | Active | 5/29/2015 | 5/29/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22839 | Sam Maxwell | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22839 | Sam Maxwell | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22839 | Sam Maxwell | Active | 6/12/2015 | 6/12/2015 | 6.07 | $105.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22839 | Sam Maxwell | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22839 | Sam Maxwell | Active | 6/26/2015 | 6/26/2015 | 6.98 | $120.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22839 | Sam Maxwell | Active | 6/26/2015 | 6/26/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22839 | Sam Maxwell | Active | 7/10/2015 | 7/10/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22839 | Sam Maxwell | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22839 | Sam Maxwell | Active | 7/10/2015 | 7/10/2015 | 3.78 | $65.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22839 | Sam Maxwell | Active | 7/10/2015 | 7/10/2015 | 16.00 | $184.62 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

# Dayforce HCM

**Report ID:**   **PR049**

## Earning History Report
### Bi-Weekly

Run By:       michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 1/15/2015 | 1/15/2015 | | $1,575.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 7/24/2015 | 7/24/2015 | 8.01 | $138.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 1/30/2015 | 1/30/2015 | | $772.95 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 8/7/2015 | 8/7/2015 | 2.36 | $40.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 2/13/2015 | 2/13/2015 | | $5,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 2/13/2015 | 2/13/2015 | | $1,760.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 2/27/2015 | 2/27/2015 | | $855.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 2/27/2015 | 2/27/2015 | | $796.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 8/21/2015 | 8/21/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 8/21/2015 | 8/21/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 9/4/2015 | 9/4/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 9/4/2015 | 9/4/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 9/18/2015 | 9/18/2015 | 56.00 | $1,015.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22639 | Sam Maxwell | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 9/18/2015 | 9/18/2015 | 2.47 | $71.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 9/18/2015 | 9/18/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 3/13/2015 | 3/13/2015 | | $200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 3/13/2015 | 3/13/2015 | | $5,301.23 |

Confidential       Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:    PR049**

## Earning History Report
### Bi-Weekly

Run By:        michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:    1/7/2016 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 3/31/2015 | 3/31/2015 | | $966.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 10/2/2015 | 10/2/2015 | 0.76 | $21.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 4/15/2015 | 4/15/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 4/15/2015 | 4/15/2015 | | $1,507.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22639 | Sam Maxwell | Active | 10/16/2015 | 10/16/2015 | 2.77 | $79.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 10/30/2015 | 10/30/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 10/30/2015 | 10/30/2015 | | $1,488.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 10/30/2015 | 10/30/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 4/30/2015 | 4/30/2015 | | $851.45 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 11/13/2015 | 11/13/2015 | | ($39.06) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 11/13/2015 | 11/13/2015 | | $3,022.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 11/13/2015 | 11/13/2015 | | $147.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 12/11/2015 | 12/11/2015 | 64.30 | $1,236.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22639 | Sam Maxwell | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 6/15/2015 | 6/15/2015 | | $2,597.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 6/15/2015 | 6/15/2015 | | $153.77 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:** PR049

Earning History Report
Bi-Weekly

**Check Date Range:** 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 6/30/2015 | 6/30/2015 | | $828.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 1/8/2016 | 1/8/2016 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22639 | Sam Maxwell | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 7/15/2015 | 7/15/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 7/15/2015 | 7/15/2015 | | $1,569.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 7/15/2015 | 7/15/2015 | | $440.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 1/22/2016 | 1/22/2016 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 1/22/2016 | 1/22/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 2/5/2016 | 2/5/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 7/31/2015 | 7/31/2015 | | $1,167.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 2/19/2016 | 2/19/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 2/19/2016 | 2/19/2016 | | $565.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 8/14/2015 | 8/14/2015 | | $4,384.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 8/14/2015 | 8/14/2015 | | $469.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 3/4/2016 | 3/4/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 8/31/2015 | 8/31/2015 | | $518.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 3/18/2016 | 3/18/2016 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 3/18/2016 | 3/18/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 9/15/2015 | 9/15/2015 | | $10,039.47 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22639 | Sam Maxwell | Active | 9/15/2015 | 9/15/2015 | | $232.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 4/1/2016 | 4/1/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 4/1/2016 | 4/1/2016 | | ($303.23) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 9/30/2015 | 9/30/2015 | | $843.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22639 | Sam Maxwell | Active | 4/15/2016 | 4/15/2016 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 4/15/2016 | 4/15/2016 | | $3,174.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 4/15/2016 | 4/15/2016 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 10/15/2015 | 10/15/2015 | | $39.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 10/15/2015 | 10/15/2015 | | $5,325.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 4/29/2016 | 4/29/2016 | | $883.91 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22639 | Sam Maxwell | Active | 4/29/2016 | 4/29/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 11/30/2015 | 11/30/2015 | | $1,427.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 12/15/2015 | 12/15/2015 | | $1,259.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 12/31/2015 | 12/31/2015 | | $1,105.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 1/15/2016 | 1/15/2016 | | $2,034.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 1/29/2016 | 1/29/2016 | | $840.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 2/12/2016 | 2/12/2016 | | $967.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 2/29/2016 | 2/29/2016 | | $720.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 3/15/2016 | 3/15/2016 | | $2,150.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22639 | Sam Maxwell | Active | 3/31/2016 | 3/31/2016 | | ($65.45) |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Run By:        michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
               4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22639 | Sam Maxwell | Active | 3/31/2016 | 3/31/2016 | | $616.09 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** PR049

**Dayforce HCM**

## Earning History Report
### Bi-Weekly

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 1/9/2015 | 1/9/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24532 | Zachary Mayhew | Active | 1/9/2015 | 1/9/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 4/17/2015 | 4/17/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24532 | Zachary Mayhew | Active | 4/17/2015 | 4/17/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 5/1/2015 | 5/1/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24532 | Zachary Mayhew | Active | 5/1/2015 | 5/1/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 5/15/2015 | 5/15/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 5/15/2015 | 5/15/2015 | | $1,035.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24532 | Zachary Mayhew | Active | 5/15/2015 | 5/15/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 5/29/2015 | 5/29/2015 | | $244.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 6/12/2015 | 6/12/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24532 | Zachary Mayhew | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |

Confidential                Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:       michelle.hochgesang

Commit Date:  1/7/2015 6:51:17 PM -
              4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24532 | Zachary Mayhew | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24532 | Zachary Mayhew | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24532 | Zachary Mayhew | Active | 1/15/2015 | 1/15/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 1/15/2015 | 1/15/2015 | | $2,260.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24532 | Zachary Mayhew | Active | 1/30/2015 | 1/30/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24532 | Zachary Mayhew | Active | 2/13/2015 | 2/13/2015 | | $1,500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 2/13/2015 | 2/13/2015 | | $1,243.10 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24532 | Zachary Mayhew | Active | 2/27/2015 | 2/27/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 2/27/2015 | 2/27/2015 | | $41.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 9/4/2015 | 9/4/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 9/18/2015 | 9/18/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24532 | Zachary Mayhew | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24532 | Zachary Mayhew | Active | 9/18/2015 | 9/18/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24532 | Zachary Mayhew | Active | 3/13/2015 | 3/13/2015 | | $2,152.35 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:** PR049

**Earning History Report**
Bi-Weekly

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 3/13/2015 | 3/13/2015 | | $245.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 3/31/2015 | 3/31/2015 | | $41.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 10/2/2015 | 10/2/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24532 | Zachary Mayhew | Active | 10/2/2015 | 10/2/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24532 | Zachary Mayhew | Active | 4/15/2015 | 4/15/2015 | | $1,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 4/15/2015 | 4/15/2015 | | $2,011.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 10/30/2015 | 10/30/2015 | | $281.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 4/30/2015 | 4/30/2015 | | $244.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24532 | Zachary Mayhew | Terminated | 11/13/2015 | 11/13/2015 | -56.00 | ($584.63) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Terminated | 11/13/2015 | 11/13/2015 | | $202.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24532 | Zachary Mayhew | Terminated | 11/13/2015 | 11/13/2015 | 104.00 | $1,507.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 6/15/2015 | 6/15/2015 | | $272.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 6/30/2015 | 6/30/2015 | | $203.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 7/15/2015 | 7/15/2015 | | $348.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 7/31/2015 | 7/31/2015 | | $291.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 8/14/2015 | 8/14/2015 | | $4,725.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 8/31/2015 | 8/31/2015 | | $234.31 |

Confidential      Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:    michelle.hochgsang

Commit Date:    1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 9/15/2015 | 9/15/2015 | | $76.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 9/30/2015 | 9/30/2015 | | $259.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Active | 10/15/2015 | 10/15/2015 | | $502.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24532 | Zachary Mayhew | Terminated | 11/30/2015 | 11/30/2015 | | $6.25 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:   PR049**

**Earning History Report**
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 1/9/2015 | 1/9/2015 | 55.59 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21696 | Dustin Morris | Active | 1/23/2015 | 1/23/2015 | | $20.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 1/23/2015 | 1/23/2015 | | $886.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 2/6/2015 | 2/6/2015 | 15.04 | $260.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 3/6/2015 | 3/6/2015 | 4.07 | $70.44 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 3/20/2015 | 3/20/2015 | 5.42 | $93.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 3/20/2015 | 3/20/2015 | | $455.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 4/3/2015 | 4/3/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 4/3/2015 | 4/3/2015 | 5.29 | $91.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21696 | Dustin Morris | Active | 4/3/2015 | 4/3/2015 | | ($20.00) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 4/3/2015 | 4/3/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 4/17/2015 | 4/17/2015 | 7.66 | $132.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 4/17/2015 | 4/17/2015 | | $458.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 5/1/2015 | 5/1/2015 | 56.00 | $646.16 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   **PR049**

**Earning History Report**
Bi-Weekly

Dayforce HCM

Run By:   michelle.hochgesang

Check Date Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 5/1/2015 | 5/1/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21696 | Dustin Morris | Active | 5/15/2015 | 5/15/2015 | | $7,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 5/15/2015 | 5/15/2015 | | $1,816.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 5/15/2015 | 5/15/2015 | | $575.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 5/29/2015 | 5/29/2015 | 3.99 | $69.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 5/29/2015 | 5/29/2015 | | $2,269.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21696 | Dustin Morris | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 6/12/2015 | 6/12/2015 | 12.58 | $217.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 7/10/2015 | 7/10/2015 | 72.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21696 | Dustin Morris | Active | 7/10/2015 | 7/10/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 1/15/2015 | 1/15/2015 | | $8,459.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 7/24/2015 | 7/24/2015 | 81.25 | $1,562.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 7/24/2015 | 7/24/2015 | 3.42 | $98.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 1/30/2015 | 1/30/2015 | | $1,561.20 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 8/7/2015 | 8/7/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 8/7/2015 | 8/7/2015 | 8.00 | $153.85 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21696 | Dustin Morris | Active | 2/13/2015 | 2/13/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 2/13/2015 | 2/13/2015 | | $1,321.03 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 2/27/2015 | 2/27/2015 | | $2,347.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 2/27/2015 | 2/27/2015 | | $497.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 8/21/2015 | 8/21/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 8/21/2015 | 8/21/2015 | 5.25 | $151.44 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 8/21/2015 | 8/21/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 9/4/2015 | 9/4/2015 | 60.00 | $1,153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 9/4/2015 | 9/4/2015 | 5.50 | $158.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 9/4/2015 | 9/4/2015 | 20.00 | $384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 9/18/2015 | 9/18/2015 | 74.17 | $1,426.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21696 | Dustin Morris | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 3/13/2015 | 3/13/2015 | | $9,538.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21696 | Dustin Morris | Active | 3/31/2015 | 3/31/2015 | | ($20.00) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 3/31/2015 | 3/31/2015 | | $2,883.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 10/2/2015 | 10/2/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 10/2/2015 | 10/2/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 4/15/2015 | 4/15/2015 | | $1,589.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,807.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 10/16/2015 | 10/16/2015 | 9.72 | $350.48 |

Page 3 of 6

Confidential                                   Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

| | | | | | | | | | | Dayforce HCM |

**Report ID:** PR049

# Earning History Report
## Bi-Weekly

**Check Date Range:** 1/1/2015 - 4/30/2016

**Run By:** michelle.hochgesang

**Commit Date:** 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 10/30/2015 | 10/30/2015 | 9.14 | $329.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 10/30/2015 | 10/30/2015 | | $4,059.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commission | Normal | 21696 | Dustin Morris | Active | 4/30/2015 | 4/30/2015 | | $1,655.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 11/13/2015 | 11/13/2015 | 40.00 | $1,399.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 11/13/2015 | 11/13/2015 | 16.07 | $579.44 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 11/13/2015 | 11/13/2015 | | $2,356.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 11/13/2015 | 11/13/2015 | 40.00 | $523.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 11/13/2015 | 11/13/2015 | | $1,490.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 11/27/2015 | 11/27/2015 | 23.10 | $832.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 12/11/2015 | 12/11/2015 | 71.12 | $1,709.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21696 | Dustin Morris | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21696 | Dustin Morris | Active | 12/11/2015 | 12/11/2015 | 11.20 | $403.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 12/11/2015 | 12/11/2015 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 6/15/2015 | 6/15/2015 | | $6,416.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 6/15/2015 | 6/15/2015 | | $1,285.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 12/24/2015 | 12/24/2015 | 56.00 | $1,346.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 12/24/2015 | 12/24/2015 | 24.00 | $576.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 6/30/2015 | 6/30/2015 | | $2,408.38 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 1/8/2016 | 1/8/2016 | 24.00 | $576.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21696 | Dustin Morris | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 1/8/2016 | 1/8/2016 | 40.00 | $961.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21696 | Dustin Morris | Active | 7/15/2015 | 7/15/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 7/15/2015 | 7/15/2015 | | $2,038.18 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Active | 1/22/2016 | 1/22/2016 | 64.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Active | 1/22/2016 | 1/22/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21696 | Dustin Morris | Terminated | 2/5/2016 | 2/5/2016 | 48.00 | $1,153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21696 | Dustin Morris | Terminated | 2/5/2016 | 2/5/2016 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 7/31/2015 | 7/31/2015 | | $2,709.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 8/14/2015 | 8/14/2015 | | $1,522.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 8/14/2015 | 8/14/2015 | | $117.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 8/31/2015 | 8/31/2015 | | $3,053.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 9/15/2015 | 9/15/2015 | | $7,289.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 9/15/2015 | 9/15/2015 | | $989.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 9/30/2015 | 9/30/2015 | | $2,441.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 10/15/2015 | 10/15/2015 | | $15,231.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 11/30/2015 | 11/30/2015 | | $2,604.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 12/15/2015 | 12/15/2015 | | $4,094.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21696 | Dustin Morris | Active | 12/15/2015 | 12/15/2015 | | $2,510.10 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** **PR049**

**Earning History Report**
Bi-Weekly

**Dayforce HCM**

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 12/31/2015 | 12/31/2015 | | $3,048.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 1/15/2016 | 1/15/2016 | | $3,982.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Active | 1/29/2016 | 1/29/2016 | | $2,220.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21696 | Dustin Morris | Terminated | 2/12/2016 | 2/12/2016 | | $2,077.41 |

Confidential                                                                                            Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID: PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Page 1 of 3

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 1/9/2015 | 1/9/2015 | 55.39 | $839.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 4/17/2015 | 4/17/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22571 | Devin Myers | Active | 4/17/2015 | 4/17/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 5/15/2015 | 5/15/2015 | 48.00 | $553.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 5/15/2015 | 5/15/2015 | | $449.19 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22571 | Devin Myers | Active | 5/15/2015 | 5/15/2015 | 32.00 | $369.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 5/29/2015 | 5/29/2015 | | $252.44 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22571 | Devin Myers | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22571 | Devin Myers | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22571 | Devin Myers | Active | 1/15/2015 | 1/15/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 1/15/2015 | 1/15/2015 | | $41.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 7/24/2015 | 7/24/2015 | 69.50 | $801.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22571 | Devin Myers | Active | 7/24/2015 | 7/24/2015 | 10.50 | $121.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22571 | Devin Myers | Active | 1/30/2015 | 1/30/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 1/30/2015 | 1/30/2015 | | $41.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22571 | Devin Myers | Active | 2/13/2015 | 2/13/2015 | | $2,500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 2/13/2015 | 2/13/2015 | | $985.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 2/27/2015 | 2/27/2015 | | $41.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 9/4/2015 | 9/4/2015 | 76.00 | $876.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22571 | Devin Myers | Active | 9/4/2015 | 9/4/2015 | 4.00 | $46.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22571 | Devin Myers | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22571 | Devin Myers | Active | 3/13/2015 | 3/13/2015 | | $200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 3/13/2015 | 3/13/2015 | | $2,628.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 3/31/2015 | 3/31/2015 | | $124.17 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID: **PR049**

**Earning History Report**
Bi-Weekly

**Dayforce HCM**

Run By: michelle.hochgesang

Check Date Range: 1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22571 | Devin Myers | Terminated | 10/2/2015 | 10/2/2015 | 24.00 | $276.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 4/15/2015 | 4/15/2015 | | $433.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 4/30/2015 | 4/30/2015 | | $236.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 6/15/2015 | 6/15/2015 | | $1,477.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 6/30/2015 | 6/30/2015 | | $437.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 7/15/2015 | 7/15/2015 | | $531.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 8/14/2015 | 8/14/2015 | | $6,035.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 8/31/2015 | 8/31/2015 | | $866.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 9/15/2015 | 9/15/2015 | | $1.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22571 | Devin Myers | Active | 9/30/2015 | 9/30/2015 | | $1,194.19 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

# Earning History Report
## Bi-Weekly

Dayforce HCM

Run By:   michelle.hochgesang

Commit Date:   1/7/2016 6:51:17 PM -
4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 1/23/2015 | 1/23/2015 | 60.00 | $692.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23554 | Gregory Nowlin | Active | 1/23/2015 | 1/23/2015 | 20.00 | $230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23554 | Gregory Nowlin | Active | 1/23/2015 | 1/23/2015 | | $47.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 2/6/2015 | 2/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23554 | Gregory Nowlin | Active | 2/6/2015 | 2/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 2/20/2015 | 2/20/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23554 | Gregory Nowlin | Active | 2/20/2015 | 2/20/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23554 | Gregory Nowlin | Active | 3/6/2015 | 3/6/2015 | 3.98 | $68.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 3/20/2015 | 3/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23554 | Gregory Nowlin | Active | 3/20/2015 | 3/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23554 | Gregory Nowlin | Active | 3/20/2015 | 3/20/2015 | | $129.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 5/1/2015 | 5/1/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23554 | Gregory Nowlin | Active | 5/1/2015 | 5/1/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 5/15/2015 | 5/15/2015 | 28.00 | $323.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 5/15/2015 | 5/15/2015 | | $935.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23554 | Gregory Nowlin | Active | 5/15/2015 | 5/15/2015 | 52.00 | $600.00 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Run By:     michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Cohnnsion | Commissions | Normal | 23554 | Gregory Nowlin | Active | 5/29/2015 | 5/29/2015 | | $660.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23554 | Gregory Nowlin | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23554 | Gregory Nowlin | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23554 | Gregory Nowlin | Active | 7/10/2015 | 7/10/2015 | 1.19 | $20.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 1/15/2015 | 1/15/2015 | | $1,909.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 1/30/2015 | 1/30/2015 | | $403.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23554 | Gregory Nowlin | Active | 8/7/2015 | 8/7/2015 | 4.28 | $74.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 2/13/2015 | 2/13/2015 | | $1,165.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 2/27/2015 | 2/27/2015 | | $484.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23554 | Gregory Nowlin | Active | 8/21/2015 | 8/21/2015 | 0.44 | $7.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 9/4/2015 | 9/4/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23554 | Gregory Nowlin | Active | 9/4/2015 | 9/4/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Run By: michelle.hochgesang

Check Date Date Range:    1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23554 | Gregory Nowlin | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 3/13/2015 | 3/13/2015 | | $2,997.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 3/31/2015 | 3/31/2015 | | $474.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 10/2/2015 | 10/2/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23554 | Gregory Nowlin | Active | 4/15/2015 | 4/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 4/15/2015 | 4/15/2015 | | $1,084.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,363.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23554 | Gregory Nowlin | Terminated | 10/30/2015 | 10/30/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Terminated | 10/30/2015 | 10/30/2015 | | $740.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 4/30/2015 | 4/30/2015 | | $665.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Terminated | 11/13/2015 | 11/13/2015 | | $31.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 6/15/2015 | 6/15/2015 | | $1,101.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 6/30/2015 | 6/30/2015 | | $571.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 7/15/2015 | 7/15/2015 | | $1,232.26 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23554 | Gregory Nowlin | Active | 7/15/2015 | 7/15/2015 | | $18.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 7/31/2015 | 7/31/2015 | | $584.64 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 8/14/2015 | 8/14/2015 | | $3,607.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23554 | Gregory Nowlin | Active | 8/14/2015 | 8/14/2015 | | $146.26 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 8/31/2015 | 8/31/2015 | | $441.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 9/15/2015 | 9/15/2015 | | $2,552.05 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Run By:        michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23554 | Gregory Nowlin | Active | 9/15/2015 | 9/15/2015 | | $11.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 9/30/2015 | 9/30/2015 | | $446.95 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23554 | Gregory Nowlin | Active | 10/15/2015 | 10/15/2015 | | $1,493.18 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

Page 1 of 1

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Regular | Regular | Normal | 22263 | Troy Padilla | Active | 1/9/2015 | 1/9/2015 | 64.00 | $1,076.92 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22263 | Troy Padilla | Active | 1/9/2015 | 1/9/2015 | 16.00 | $269.23 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Regular | Regular | Normal | 22263 | Troy Padilla | Active | 1/23/2015 | 1/23/2015 | 64.00 | $1,076.92 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | PTO | PTO | Normal | 22263 | Troy Padilla | Active | 1/23/2015 | 1/23/2015 | 16.00 | $269.23 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Regular | Regular | Normal | 22263 | Troy Padilla | Active | 2/6/2015 | 2/6/2015 | 80.00 | $1,346.15 |
| Angie's List, Inc. | 1804 AM - P2 | Bi-Weekly | Regular | Regular | Normal | 22263 | Troy Padilla | Terminated | 2/20/2015 | 2/20/2015 | 24.00 | $403.84 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:** **PR049**

**Earning History Report**
**Bi-Weekly**

Run By: michelle.hochgesang

Check Date Range:  1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 3/6/2015 | 3/6/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23210 | James Pierce | Active | 3/6/2015 | 3/6/2015 | 0.63 | $18.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 3/20/2015 | 3/20/2015 |  | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23210 | James Pierce | Active | 3/20/2015 | 3/20/2015 |  | $56.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 4/3/2015 | 4/3/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 4/17/2015 | 4/17/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 5/1/2015 | 5/1/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 5/1/2015 | 5/1/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 5/15/2015 | 5/15/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23210 | James Pierce | Active | 5/15/2015 | 5/15/2015 |  | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 5/15/2015 | 5/15/2015 |  | $6,872.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 5/29/2015 | 5/29/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 5/29/2015 | 5/29/2015 |  | $1,800.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 6/12/2015 | 6/12/2015 | 72.00 | $1,384.61 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:   PR049

Earning History Report
Bi-Weekly

Run By:         michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:    1/1/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23210 | James Pierce | Active | 6/12/2015 | 6/12/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 6/26/2015 | 6/26/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 7/10/2015 | 7/10/2015 | 32.00 | $615.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23210 | James Pierce | Active | 7/10/2015 | 7/10/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 7/10/2015 | 7/10/2015 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23210 | James Pierce | Active | 1/15/2015 | 1/15/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 1/15/2015 | 1/15/2015 | | $9,793.26 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 7/24/2015 | 7/24/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 1/30/2015 | 1/30/2015 | | $1,949.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 8/7/2015 | 8/7/2015 | 73.00 | $1,403.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 8/7/2015 | 8/7/2015 | 7.00 | $134.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23210 | James Pierce | Active | 2/13/2015 | 2/13/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 2/13/2015 | 2/13/2015 | | $2,532.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 2/27/2015 | 2/27/2015 | | $2,699.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 8/21/2015 | 8/21/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23210 | James Pierce | Active | 8/21/2015 | 8/21/2015 | 0.46 | $13.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 9/4/2015 | 9/4/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 9/18/2015 | 9/18/2015 | 64.58 | $1,241.92 |

Page 2 of 5

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23210 | James Pierce | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23210 | James Pierce | Active | 3/13/2015 | 3/13/2015 | | $200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 3/13/2015 | 3/13/2015 | | $6,630.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 3/31/2015 | 3/31/2015 | | $2,093.71 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 4/15/2015 | 4/15/2015 | | $7,913.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 10/16/2015 | 10/16/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 10/16/2015 | 10/16/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 10/30/2015 | 10/30/2015 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 10/30/2015 | 10/30/2015 | | $1,509.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 10/30/2015 | 10/30/2015 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 4/30/2015 | 4/30/2015 | | $2,222.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 11/13/2015 | 11/13/2015 | 56.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 11/13/2015 | 11/13/2015 | | $2,076.35 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 11/13/2015 | 11/13/2015 | 24.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 11/27/2015 | 11/27/2015 | 76.50 | $1,471.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 11/27/2015 | 11/27/2015 | 3.50 | $67.31 |

Page 3 of 5

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 12/11/2015 | 12/11/2015 | 56.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23210 | James Pierce | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 12/11/2015 | 12/11/2015 | 8.00 | $153.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 6/15/2015 | 6/15/2015 | | $3,164.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 6/30/2015 | 6/30/2015 | | $2,009.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 1/8/2016 | 1/8/2016 | 58.50 | $1,394.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23210 | James Pierce | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23210 | James Pierce | Active | 1/8/2016 | 1/8/2016 | 5.50 | $105.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 7/15/2015 | 7/15/2015 | | $3,145.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Active | 1/22/2016 | 1/22/2016 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23210 | James Pierce | Terminated | 2/5/2016 | 2/5/2016 | 48.00 | $1,153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 7/31/2015 | 7/31/2015 | | $1,866.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 8/14/2015 | 8/14/2015 | | $1,993.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 8/31/2015 | 8/31/2015 | | $1,583.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 9/15/2015 | 9/15/2015 | | $7,004.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23210 | James Pierce | Active | 9/15/2015 | 9/15/2015 | | $35.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 9/30/2015 | 9/30/2015 | | $1,908.48 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:  PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:      michelle.hochgesang

Commit Date:  1/7/2015 6:51:17 PM -
              4/27/2016 4:54:51 PM

Check Date Range:  1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 10/15/2015 | 10/15/2015 | | $8,081.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 11/30/2015 | 11/30/2015 | | $1,378.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 12/15/2015 | 12/15/2015 | | $1,455.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 12/31/2015 | 12/31/2015 | | $1,325.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 1/15/2016 | 1/15/2016 | | $1,830.11 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Active | 1/29/2016 | 1/29/2016 | | $667.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23210 | James Pierce | Terminated | 2/12/2016 | 2/12/2016 | | $3,381.38 |

Page 5 of 5

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:   PR049**

**Dayforce HCM**

**Earning History Report**
**Bi-Weekly**

Run By:        michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016        Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 1/9/2015 | 1/9/2015 | 55.39 | $638.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 1/9/2015 | 1/9/2015 | 6.50 | $75.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 1/23/2015 | 1/23/2015 | 74.75 | $882.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 1/23/2015 | 1/23/2015 | 5.25 | $60.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 2/6/2015 | 2/6/2015 | 78.50 | $905.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 2/6/2015 | 2/6/2015 | 1.50 | $17.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 2/20/2015 | 2/20/2015 | 66.00 | $761.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 2/20/2015 | 2/20/2015 | 14.00 | $161.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 3/6/2015 | 3/6/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22890 | Matthew Rynard | Active | 3/6/2015 | 3/6/2015 | 7.23 | $125.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 3/6/2015 | 3/6/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 3/20/2015 | 3/20/2015 | 71.50 | $825.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 3/20/2015 | 3/20/2015 | 13.25 | $152.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22890 | Matthew Rynard | Active | 3/20/2015 | 3/20/2015 | | $115.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 4/3/2015 | 4/3/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 4/3/2015 | 4/3/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 4/17/2015 | 4/17/2015 | 68.00 | $784.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 4/17/2015 | 4/17/2015 | 12.00 | $138.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 5/1/2015 | 5/1/2015 | 70.00 | $807.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22890 | Matthew Rynard | Active | 5/1/2015 | 5/1/2015 | 10.00 | $115.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22890 | Matthew Rynard | Active | 5/15/2015 | 5/15/2015 | 69.00 | $796.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22890 | Matthew Rynard | Active | 5/15/2015 | 5/15/2015 | | $1,684.13 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

**Dayforce HCM**

**Report ID:**   **PR049**

Earning History Report
Bi-Weekly

Run By:      michelle.hochtgesang

Check Date Range:   1/1/2015 - 4/30/2016          Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22880 | Matthew Rynard | Active | 5/15/2015 | 5/15/2015 | 11.00 | $126.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22880 | Matthew Rynard | Active | 5/29/2015 | 5/29/2015 | 66.00 | $761.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 5/29/2015 | 5/29/2015 | | $778.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22880 | Matthew Rynard | Active | 5/29/2015 | 5/29/2015 | 14.00 | $161.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22880 | Matthew Rynard | Active | 6/12/2015 | 6/12/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22880 | Matthew Rynard | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22880 | Matthew Rynard | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22880 | Matthew Rynard | Active | 6/26/2015 | 6/26/2015 | 63.25 | $729.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22880 | Matthew Rynard | Active | 6/26/2015 | 6/26/2015 | 16.75 | $193.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22880 | Matthew Rynard | Active | 7/10/2015 | 7/10/2015 | 59.00 | $680.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22880 | Matthew Rynard | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22880 | Matthew Rynard | Active | 7/10/2015 | 7/10/2015 | 13.00 | $150.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22880 | Matthew Rynard | Active | 1/15/2015 | 1/15/2015 | | $100.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 1/15/2015 | 1/15/2015 | | $1,536.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22880 | Matthew Rynard | Terminated | 7/24/2015 | 7/24/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 1/30/2015 | 1/30/2015 | | $1,027.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22880 | Matthew Rynard | Active | 2/13/2015 | 2/13/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 2/13/2015 | 2/13/2015 | | $1,496.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 2/27/2015 | 2/27/2015 | | $1,013.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 3/13/2015 | 3/13/2015 | | $694.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 3/31/2015 | 3/31/2015 | | $1,510.14 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22880 | Matthew Rynard | Active | 4/15/2015 | 4/15/2015 | | $840.29 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:        michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22890 | Matthew Rynard | Active | 4/30/2015 | 4/30/2015 | | $1,088.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22890 | Matthew Rynard | Active | 6/15/2015 | 6/15/2015 | | $652.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22890 | Matthew Rynard | Active | 6/30/2015 | 6/30/2015 | | $655.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22890 | Matthew Rynard | Active | 7/15/2015 | 7/15/2015 | | $1,206.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22890 | Matthew Rynard | Terminated | 7/31/2015 | 7/31/2015 | | $638.02 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** PR049

# Earning History Report
## Bi-Weekly

Dayforce HCM

Run By: michelle.hochgesang

Check Date Range: 1/1/2015 - 4/30/2016

Commit Date: 1/7/2016 6:51:17 PM – 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 1/23/2015 | 1/23/2015 | 8.46 | $146.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 24276 | Andre Suzano | Active | 1/23/2015 | 1/23/2015 | | $697.89 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 2/6/2015 | 2/6/2015 | 8.86 | $153.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 2/20/2015 | 2/20/2015 | 77.00 | $888.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24276 | Andre Suzano | Active | 2/20/2015 | 2/20/2015 | 3.00 | $34.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 3/6/2015 | 3/6/2015 | 14.26 | $246.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 24276 | Andre Suzano | Active | 3/6/2015 | 3/6/2015 | | $1,407.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 24276 | Andre Suzano | Active | 3/20/2015 | 3/20/2015 | | $1,417.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 4/3/2015 | 4/3/2015 | 2.58 | $44.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 4/17/2015 | 4/17/2015 | 9.19 | $159.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 24276 | Andre Suzano | Active | 4/17/2015 | 4/17/2015 | | $373.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:    PR049**

# Earning History Report
## Bi-Weekly

Check Date Range:    1/1/2015 – 4/30/2016

Run By:    michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 5/1/2015 | 5/1/2015 | 4.87 | $84.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 5/15/2015 | 5/15/2015 | 6.80 | $117.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24276 | Andre Suzano | Active | 5/15/2015 | 5/15/2015 | | $4,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 5/15/2015 | 5/15/2015 | | $3,355.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 24276 | Andre Suzano | Active | 5/15/2015 | 5/15/2015 | | $817.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 5/29/2015 | 5/29/2015 | | $1,380.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24276 | Andre Suzano | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 24276 | Andre Suzano | Active | 6/12/2015 | 6/12/2015 | 19.61 | $339.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24276 | Andre Suzano | Terminated | 7/10/2015 | 7/10/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24276 | Andre Suzano | Active | 1/15/2015 | 1/15/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 1/15/2015 | 1/15/2015 | | $8,921.67 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 1/30/2015 | 1/30/2015 | | $885.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24276 | Andre Suzano | Active | 2/13/2015 | 2/13/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 2/13/2015 | 2/13/2015 | | $1,648.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 2/27/2015 | 2/27/2015 | | $1,137.65 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Check Date Range:    1/1/2015 - 4/30/2016

Run By:        michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 3/13/2015 | 3/13/2015 | | $9,462.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 3/31/2015 | 3/31/2015 | | $529.28 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24276 | Andre Suzano | Active | 4/15/2015 | 4/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 4/15/2015 | 4/15/2015 | | $2,197.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 4/30/2015 | 4/30/2015 | | $864.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 24276 | Andre Suzano | Active | 6/15/2015 | 6/15/2015 | | $4,114.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 6/15/2015 | 6/15/2015 | | $963.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Active | 6/30/2015 | 6/30/2015 | | $1,472.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24276 | Andre Suzano | Terminated | 7/15/2015 | 7/15/2015 | | $866.70 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:**   PR049

**Dayforce HCM**

## Earning History Report
### Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 2/20/2015 | 2/20/2015 | 60.00 | $692.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 2/20/2015 | 2/20/2015 | 20.00 | $230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23002 | Zachary Syrus | Active | 3/6/2015 | 3/6/2015 | 0.59 | $10.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23002 | Zachary Syrus | Active | 3/20/2015 | 3/20/2015 |  | $18.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 4/3/2015 | 4/3/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 4/3/2015 | 4/3/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 4/17/2015 | 4/17/2015 | 68.00 | $784.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 4/17/2015 | 4/17/2015 | 12.00 | $138.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23002 | Zachary Syrus | Active | 5/15/2015 | 5/15/2015 |  | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 5/15/2015 | 5/15/2015 |  | $3,580.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:   michelle.hoctgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 5/29/2015 | 5/29/2015 | | $1,216.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23002 | Zachary Syrus | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23002 | Zachary Syrus | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 7/15/2015 | 7/15/2015 | | $1,074.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 7/24/2015 | 7/24/2015 | 80.80 | $923.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 1/30/2015 | 1/30/2015 | | $1,192.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23002 | Zachary Syrus | Active | 2/13/2015 | 2/13/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 2/13/2015 | 2/13/2015 | | $3,717.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 2/27/2015 | 2/27/2015 | | $1,131.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 9/4/2015 | 9/4/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 9/4/2015 | 9/4/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23002 | Zachary Syrus | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

Commit Date:

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 3/13/2015 | 3/13/2015 | | $2,293.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 3/31/2015 | 3/31/2015 | | $1,345.26 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 10/2/2015 | 10/2/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 4/15/2015 | 4/15/2015 | | $4,498.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 10/30/2015 | 10/30/2015 | | $362.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 4/30/2015 | 4/30/2015 | 76.00 | $1,263.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 11/13/2015 | 11/13/2015 | | $1,461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 11/13/2015 | 11/13/2015 | | $2,127.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 11/13/2015 | 11/13/2015 | 4.00 | $76.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 11/27/2015 | 11/27/2015 | 68.00 | $1,307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 11/27/2015 | 11/27/2015 | 12.00 | $230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 12/11/2015 | 12/11/2015 | 72.00 | $1,384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23002 | Zachary Syrus | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 12/11/2015 | 12/11/2015 | -8.00 | ($153.85) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 6/15/2015 | 6/15/2015 | | $3,316.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 12/24/2015 | 12/24/2015 | 72.00 | $1,384.61 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:     PR049**

## Earning History Report
### Bi-Weekly

Check Date Range:     1/1/2015 - 4/30/2016

Run By:        michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
               4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 12/24/2015 | 12/24/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 6/30/2015 | 6/30/2015 | | $2,024.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Active | 1/8/2016 | 1/8/2016 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23002 | Zachary Syrus | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23002 | Zachary Syrus | Active | 1/8/2016 | 1/8/2016 | 24.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 7/15/2015 | 7/15/2015 | | $1,183.36 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23002 | Zachary Syrus | Terminated | 1/22/2016 | 1/22/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 7/31/2015 | 7/31/2015 | | $1,673.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 8/14/2015 | 8/14/2015 | | $12,988.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 8/31/2015 | 8/31/2015 | | $1,378.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 9/15/2015 | 9/15/2015 | | $1,277.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 9/30/2015 | 9/30/2015 | | $1,484.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 10/15/2015 | 10/15/2015 | | $4,191.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 11/30/2015 | 11/30/2015 | | $842.89 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 12/15/2015 | 12/15/2015 | | $1,078.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 12/31/2015 | 12/31/2015 | | $849.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Active | 1/15/2016 | 1/15/2016 | | $1,146.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23002 | Zachary Syrus | Terminated | 1/29/2016 | 1/29/2016 | | $85.99 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

# Earning History Report
## Bi-Weekly

Dayforce HCM

Run By:         michelle.hochgesang

Commit Date:    1/7/2015 6:51:17 PM -
                4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 1/9/2015 | 1/9/2015 | 55.39 | $539.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 1/9/2015 | 1/9/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 1/23/2015 | 1/23/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 1/23/2015 | 1/23/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 3/20/2015 | 3/20/2015 | | $375.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 5/15/2015 | 5/15/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 5/15/2015 | 5/15/2015 | 4.12 | $71.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 5/15/2015 | 5/15/2015 | | $7,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 5/15/2015 | 5/15/2015 | | $3,189.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 5/15/2015 | 5/15/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 5/29/2015 | 5/29/2015 | 3.86 | $66.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 5/29/2015 | 5/29/2015 | | $1,212.34 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

## Earning History Report
### Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23899 | Daniel Thacker | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 6/12/2015 | 6/12/2015 | 2.31 | $39.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 6/26/2015 | 6/26/2015 | 2.10 | $36.35 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23899 | Daniel Thacker | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 7/10/2015 | 7/10/2015 | 10.28 | $177.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 1/15/2015 | 1/15/2015 | | $100.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 1/15/2015 | 1/15/2015 | | $9,306.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 7/24/2015 | 7/24/2015 | 85.55 | $987.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 7/24/2015 | 7/24/2015 | 6.72 | $118.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 1/30/2015 | 1/30/2015 | | $798.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 2/13/2015 | 2/13/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 2/13/2015 | 2/13/2015 | | $2,184.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 2/27/2015 | 2/27/2015 | | $894.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 9/4/2015 | 9/4/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 9/4/2015 | 9/4/2015 | 9.27 | $160.46 |

Confidential                                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   **PR049**

**Dayforce HCM**

**Earning History Report**
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2016 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 9/4/2015 | 9/4/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 9/18/2015 | 9/18/2015 | 72.20 | $833.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23899 | Daniel Thacker | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 9/18/2015 | 9/18/2015 | 3.33 | $57.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 3/13/2015 | 3/13/2015 | | $4,466.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 3/31/2015 | 3/31/2015 | | $1,084.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 10/2/2015 | 10/2/2015 | 80.00 | $823.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 10/2/2015 | 10/2/2015 | 2.20 | $38.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 4/15/2015 | 4/15/2015 | | $1,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 4/15/2015 | 4/15/2015 | | $2,701.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,623.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 10/16/2015 | 10/16/2015 | 8.00 | $288.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 10/30/2015 | 10/30/2015 | 6.60 | $237.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 4/30/2015 | 4/30/2015 | | $1,524.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 11/13/2015 | 11/13/2015 | 11.27 | $406.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 11/13/2015 | 11/13/2015 | | ($990.42) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 11/13/2015 | 11/13/2015 | | $2,673.70 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Page 3 of 6

**Report ID:**   **PR049**

**Earning History Report**
Bi-Weekly

**Dayforce HCM**

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgsaang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 11/13/2015 | 11/13/2015 | | $1,555.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 11/27/2015 | 11/27/2015 | 4.39 | $158.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 12/11/2015 | 12/11/2015 | 40.00 | $961.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23899 | Daniel Thacker | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 12/11/2015 | 12/11/2015 | 6.22 | $224.28 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 12/11/2015 | 12/11/2015 | 24.00 | $576.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 6/15/2015 | 6/15/2015 | | $3,916.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 6/15/2015 | 6/15/2015 | | $584.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 12/24/2015 | 12/24/2015 | 12.33 | $444.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 6/30/2015 | 6/30/2015 | | $1,423.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 1/8/2016 | 1/8/2016 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23899 | Daniel Thacker | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 1/8/2016 | 1/8/2016 | 56.00 | $1,346.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 7/15/2015 | 7/15/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 7/15/2015 | 7/15/2015 | | $2,824.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 7/15/2015 | 7/15/2015 | | $659.18 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 1/22/2016 | 1/22/2016 | 72.00 | $1,730.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 1/22/2016 | 1/22/2016 | 8.00 | $192.31 |

Confidential   Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

# Earning History Report
## Bi-Weekly

**Dayforce HCM**

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2016 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 2/5/2016 | 2/5/2016 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 2/5/2016 | 2/5/2016 | 17.39 | $627.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 7/31/2015 | 7/31/2015 | | $1,288.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 2/19/2016 | 2/19/2016 | 72.00 | $1,730.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 2/19/2016 | 2/19/2016 | 8.45 | $304.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23899 | Daniel Thacker | Active | 2/19/2016 | 2/19/2016 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 8/14/2015 | 8/14/2015 | | $6,545.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 8/14/2015 | 8/14/2015 | | $429.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Active | 3/4/2016 | 3/4/2016 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23899 | Daniel Thacker | Active | 3/4/2016 | 3/4/2016 | 13.83 | $498.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 8/31/2015 | 8/31/2015 | | $1,256.49 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23899 | Daniel Thacker | Terminated | 3/18/2016 | 3/18/2016 | 24.00 | $576.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 9/15/2015 | 9/15/2015 | | $11,125.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 9/15/2015 | 9/15/2015 | | $1,392.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 9/30/2015 | 9/30/2015 | | $1,221.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23899 | Daniel Thacker | Active | 10/15/2015 | 10/15/2015 | | $990.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 10/15/2015 | 10/15/2015 | | $10,171.49 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 11/30/2015 | 11/30/2015 | | $1,273.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 12/15/2015 | 12/15/2015 | | $4,574.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 12/15/2015 | 12/15/2015 | | $664.62 |

Confidential       Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 12/31/2015 | 12/31/2015 | | $1,305.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 1/15/2016 | 1/15/2016 | | $4,290.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 1/15/2016 | 1/15/2016 | | $562.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 1/29/2016 | 1/29/2016 | | $1,061.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 2/12/2016 | 2/12/2016 | | $1,988.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 2/12/2016 | 2/12/2016 | | $473.11 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 2/29/2016 | 2/29/2016 | | $915.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Active | 3/15/2016 | 3/15/2016 | | $7,484.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23899 | Daniel Thacker | Active | 3/15/2016 | 3/15/2016 | | $182.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23899 | Daniel Thacker | Terminated | 3/31/2016 | 3/31/2016 | | $173.28 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:        michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
               4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 1/23/2015 | 1/23/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21394 | Andy Town | Active | 1/23/2015 | 1/23/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 2/6/2015 | 2/6/2015 | 10.63 | $183.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 2/20/2015 | 2/20/2015 | 4.54 | $78.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 3/20/2015 | 3/20/2015 | | $459.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 4/3/2015 | 4/3/2015 | 1.79 | $30.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 4/17/2015 | 4/17/2015 | | $148.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 5/1/2015 | 5/1/2015 | 2.34 | $40.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21394 | Andy Town | Active | 5/15/2015 | 5/15/2015 | | $10,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 5/15/2015 | 5/15/2015 | | $2,544.20 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 5/15/2015 | 5/15/2015 | | $288.86 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 5/29/2015 | 5/29/2015 | | $2,007.26 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 6/12/2015 | 6/12/2015 | 56.00 | $646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21394 | Andy Town | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21394 | Andy Town | Active | 6/12/2015 | 6/12/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21394 | Andy Town | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 1/15/2015 | 1/15/2015 | | $3,733.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 7/24/2015 | 7/24/2015 | 80.00 | $1,784.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21394 | Andy Town | Active | 7/24/2015 | 7/24/2015 | 0.00 | $61.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 1/30/2015 | 1/30/2015 | | $2,017.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 8/7/2015 | 8/7/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21394 | Andy Town | Active | 8/7/2015 | 8/7/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 2/13/2015 | 2/13/2015 | | $1,687.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 2/27/2015 | 2/27/2015 | | $1,686.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 2/27/2015 | 2/27/2015 | | $335.65 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 8/21/2015 | 8/21/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 9/4/2015 | 9/4/2015 | 24.00 | $892.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21394 | Andy Town | Active | 9/4/2015 | 9/4/2015 | 56.00 | $646.17 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

**Report ID:** PR049

**Dayforce HCM**

## Earning History Report
### Bi-Weekly

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 9/18/2015 | 9/18/2015 | 77.47 | $1,823.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21394 | Andy Town | Active | 9/18/2015 | 9/18/2015 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 9/18/2015 | 9/18/2015 | 2.94 | $106.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21394 | Andy Town | Active | 3/13/2015 | 3/13/2015 | | $200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 3/13/2015 | 3/13/2015 | | $8,912.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 3/31/2015 | 3/31/2015 | | $2,252.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,923.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 10/2/2015 | 10/2/2015 | 7.77 | $280.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21394 | Andy Town | Active | 4/15/2015 | 4/15/2015 | | $5,200.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 4/15/2015 | 4/15/2015 | | $2,258.18 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,923.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 10/16/2015 | 10/16/2015 | 12.67 | $456.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 10/30/2015 | 10/30/2015 | 72.00 | $1,730.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 10/30/2015 | 10/30/2015 | 6.53 | $235.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 10/30/2015 | 10/30/2015 | | $839.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21394 | Andy Town | Active | 10/30/2015 | 10/30/2015 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 4/30/2015 | 4/30/2015 | | $1,940.01 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 11/13/2015 | 11/13/2015 | 72.00 | $1,830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 11/13/2015 | 11/13/2015 | 14.66 | $828.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 11/13/2015 | 11/13/2015 | | $8,098.34 |

Confidential                                                                 Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Run By:        michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 21394 | Andy Town | Active | 11/13/2015 | 11/13/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 11/13/2015 | 11/13/2015 | | $1,959.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 11/27/2015 | 11/27/2015 | 15.43 | $556.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 12/11/2015 | 12/11/2015 | 77.95 | $1,873.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21394 | Andy Town | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 12/11/2015 | 12/11/2015 | 8.04 | $289.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 6/15/2015 | 6/15/2015 | | $3,264.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 21394 | Andy Town | Active | 12/24/2015 | 12/24/2015 | 13.21 | $476.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 6/30/2015 | 6/30/2015 | | $1,874.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 1/8/2016 | 1/8/2016 | 81.57 | $1,960.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 21394 | Andy Town | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 7/15/2015 | 7/15/2015 | | $2,071.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Active | 1/22/2016 | 1/22/2016 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 21394 | Andy Town | Terminated | 2/5/2016 | 2/5/2016 | 48.00 | $1,153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 7/31/2015 | 7/31/2015 | | $1,610.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 8/14/2015 | 8/14/2015 | | $3,113.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 8/31/2015 | 8/31/2015 | | $1,215.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 9/15/2015 | 9/15/2015 | | $5,246.81 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Page 4 of 5

Report ID:   **PR049**

Dayforce HCM

**Earning History Report**
Bi-Weekly

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 9/15/2015 | 9/15/2015 | | $169.64 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 9/30/2015 | 9/30/2015 | | $1,313.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 21394 | Andy Town | Active | 10/15/2015 | 10/15/2015 | | $856.95 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 10/15/2015 | 10/15/2015 | | $7,987.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 11/30/2015 | 11/30/2015 | | $1,064.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 12/15/2015 | 12/15/2015 | | $2,609.52 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 12/15/2015 | 12/15/2015 | | $936.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 12/31/2015 | 12/31/2015 | | $850.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 1/15/2016 | 1/15/2016 | | $4,856.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 21394 | Andy Town | Active | 1/15/2016 | 1/15/2016 | | $614.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Active | 1/29/2016 | 1/29/2016 | | $774.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 21394 | Andy Town | Terminated | 2/12/2016 | 2/12/2016 | | $1,345.76 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

| Report ID: | PR049 |
| --- | --- |

**Earning History Report**
**Bi-Weekly**

Run By: michelle.hochgesang

Check Date Range: 1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 1/9/2015 | 1/9/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 1/23/2015 | 1/23/2015 | 3.00 | $51.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22471 | Desmond White | Active | 1/23/2015 | 1/23/2015 | | $23.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 2/6/2015 | 2/6/2015 | 4.13 | $71.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 2/20/2015 | 2/20/2015 | 56.00 | $646.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 2/20/2015 | 2/20/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 3/6/2015 | 3/6/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 3/6/2015 | 3/6/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 4/17/2015 | 4/17/2015 | 73.50 | $848.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 4/17/2015 | 4/17/2015 | 6.50 | $75.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 5/1/2015 | 5/1/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 5/1/2015 | 5/1/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 5/15/2015 | 5/15/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 5/15/2015 | 5/15/2015 | | $712.28 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 5/15/2015 | 5/15/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |

**Report ID:** PR049

# Earning History Report
## Bi-Weekly

**Dayforce HCM**

**Run By:** michelle.hochgesang

**Check Date Range:** 1/1/2015 - 4/30/2016

**Commit Date:** 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Description | Earning Type | Earning Name | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Normal | Commissions | 22471 | Desmond White | Active | 5/29/2015 | 5/29/2015 | | $766.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Active | 6/12/2015 | 6/12/2015 | 48.00 | $558.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Normal | Holiday Pay | 22471 | Desmond White | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Normal | Overtime 1.5 | 22471 | Desmond White | Active | 6/12/2015 | 6/12/2015 | 1.92 | $33.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | Normal | PTO | 22471 | Desmond White | Active | 6/12/2015 | 6/12/2015 | 24.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | Normal | PTO | 22471 | Desmond White | Active | 6/26/2015 | 6/26/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Normal | Holiday Pay | 22471 | Desmond White | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Normal | Commissions | 22471 | Desmond White | Active | 1/15/2015 | 1/15/2015 | | $682.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Active | 7/24/2015 | 7/24/2015 | 81.06 | $935.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Normal | Holiday Pay | 22471 | Desmond White | Active | 7/24/2015 | 7/24/2015 | 0.00 | $0.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Normal | Overtime 1.5 | 22471 | Desmond White | Active | 7/24/2015 | 7/24/2015 | 1.79 | $30.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Normal | Commissions | 22471 | Desmond White | Active | 1/30/2015 | 1/30/2015 | | $724.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Normal | Overtime 1.5 | 22471 | Desmond White | Active | 8/7/2015 | 8/7/2015 | 6.17 | $106.79 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Normal | Bonus | 22471 | Desmond White | Active | 2/13/2015 | 2/13/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Normal | Commissions | 22471 | Desmond White | Active | 2/13/2015 | 2/13/2015 | | $1,262.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Normal | Commissions | 22471 | Desmond White | Active | 2/27/2015 | 2/27/2015 | | $815.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | Normal | OT Bonus | 22471 | Desmond White | Active | 2/27/2015 | 2/27/2015 | | $546.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Earning History Report**
Bi-Weekly

Report ID:   PR049

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 8/21/2015 | 8/21/2015 | 0.01 | $0.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 9/4/2015 | 9/4/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 9/4/2015 | 9/4/2015 | 3.59 | $62.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 9/18/2015 | 9/18/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22471 | Desmond White | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 3/13/2015 | 3/13/2015 | | $2,069.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 3/31/2015 | 3/31/2015 | | $722.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 10/2/2015 | 10/2/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 10/2/2015 | 10/2/2015 | 0.77 | $13.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 4/15/2015 | 4/15/2015 | | $1,578.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,353.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 10/16/2015 | 10/16/2015 | 2.60 | $75.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 10/30/2015 | 10/30/2015 | 3.73 | $107.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 10/30/2015 | 10/30/2015 | | $403.80 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 4/30/2015 | 4/30/2015 | | $369.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 11/13/2015 | 11/13/2015 | 2.25 | $84.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 22471 | Desmond White | Active | 11/13/2015 | 11/13/2015 | | ($25.70) |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 11/13/2015 | 11/13/2015 | | $942.67 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:** PR049

## Earning History Report
### Bi-Weekly

**Check Date Range:** 1/1/2015 - 4/30/2016

**Run By:** michelle.hochgesang

**Commit Date:** 1/7/2015 6:51:17 PM – 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22471 | Desmond White | Active | 11/13/2015 | 11/13/2015 | | $124.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 12/11/2015 | 12/11/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22471 | Desmond White | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 6/15/2015 | 6/15/2015 | | $2,217.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 22471 | Desmond White | Active | 6/15/2015 | 6/15/2015 | | $51.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 12/24/2015 | 12/24/2015 | 1.57 | $45.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 6/30/2015 | 6/30/2015 | | $960.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 1/8/2016 | 1/8/2016 | 48.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 22471 | Desmond White | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 7/15/2015 | 7/15/2015 | | $1,748.24 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 1/22/2016 | 1/22/2016 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 2/5/2016 | 2/5/2016 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 22471 | Desmond White | Active | 2/5/2016 | 2/5/2016 | 2.01 | $57.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 2/5/2016 | 2/5/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 7/31/2015 | 7/31/2015 | | $836.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 22471 | Desmond White | Active | 2/19/2016 | 2/19/2016 | 69.50 | $1,336.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 22471 | Desmond White | Active | 2/19/2016 | 2/19/2016 | 10.50 | $201.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 22471 | Desmond White | Active | 8/14/2015 | 8/14/2015 | | $5,163.83 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

**Dayforce HCM**

**Report ID:** PR049

**Earning History Report**
**Bi-Weekly**

Run By: michelle.hochgesang

Check Date Range: 1/1/2015 - 4/30/2016

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Description | Earning Type | Earning Name | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | Normal | OT Bonus | 22471 | Desmond White | Active | 8/14/2015 | 8/14/2015 | | $369.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Active | 3/4/2016 | 3/4/2016 | 66.00 | $1,269.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | Normal | PTO | 22471 | Desmond White | Active | 3/4/2016 | 3/4/2016 | 14.00 | $269.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 8/31/2015 | 8/31/2015 | | $392.38 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Normal | Regular | 22471 | Desmond White | Terminated | 3/18/2016 | 3/18/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | Normal | PTO | 22471 | Desmond White | Terminated | 3/18/2016 | 3/18/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 9/15/2015 | 9/15/2015 | | $5,469.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | Normal | OT Bonus | 22471 | Desmond White | Active | 9/15/2015 | 9/15/2015 | | $188.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 9/30/2015 | 9/30/2015 | | $247.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Normal | Bonus | 22471 | Desmond White | Active | 10/15/2015 | 10/15/2015 | | $25.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 10/15/2015 | 10/15/2015 | | $3,668.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 11/30/2015 | 11/30/2015 | | $118.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 12/15/2015 | 12/15/2015 | | $536.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 12/31/2015 | 12/31/2015 | | $788.39 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 1/15/2016 | 1/15/2016 | | $622.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | Normal | OT Bonus | 22471 | Desmond White | Active | 1/15/2016 | 1/15/2016 | | $18.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 1/29/2016 | 1/29/2016 | | $243.24 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 2/12/2016 | 2/12/2016 | | $1,574.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | Normal | OT Bonus | 22471 | Desmond White | Active | 2/12/2016 | 2/12/2016 | | $32.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 2/29/2016 | 2/29/2016 | | $201.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commissions | Normal | Commission | 22471 | Desmond White | Active | 3/15/2016 | 3/15/2016 | | $1,988.35 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:** PR049

# Earning History Report
## Bi-Weekly

**Dayforce HCM**

Run By: michelle.hochgesang

Commit Date: 1/7/2016 6:51:17 PM – 4/27/2016 4:54:51 PM

Check Date Range: 1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 1/9/2015 | 1/9/2015 | 55.39 | $638.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 1/23/2015 | 1/23/2015 | 78.50 | $905.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 1/23/2015 | 1/23/2015 | 1.50 | $17.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 2/20/2015 | 2/20/2015 | 69.00 | $796.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 2/20/2015 | 2/20/2015 | 11.00 | $126.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 3/20/2015 | 3/20/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 3/20/2015 | 3/20/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 4/17/2015 | 4/17/2015 | 75.50 | $871.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 4/17/2015 | 4/17/2015 | 4.50 | $51.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 5/15/2015 | 5/15/2015 | 78.00 | $900.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23821 | Christopher Williams | Active | 5/15/2015 | 5/15/2015 | | $4,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 5/15/2015 | 5/15/2015 | | $3,070.33 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 5/15/2015 | 5/15/2015 | 2.00 | $23.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 5/29/2015 | 5/29/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 5/29/2015 | 5/29/2015 | | $1,018.18 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 5/29/2015 | 5/29/2015 | 8.00 | $92.31 |

Confidential     Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

# Earning History Report
## Bi-Weekly

Dayforce HCM

Run By:   michelle.hochgsang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23821 | Christopher Williams | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 6/26/2015 | 6/26/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 6/26/2015 | 6/26/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 7/10/2015 | 7/10/2015 | 72.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23821 | Christopher Williams | Active | 7/10/2015 | 7/10/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 1/15/2015 | 1/15/2015 | | $4,167.64 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 7/24/2015 | 7/24/2015 | 75.45 | $1,450.96 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 7/24/2015 | 7/24/2015 | 1.49 | $42.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 7/24/2015 | 7/24/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 1/30/2015 | 1/30/2015 | | $1,593.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 8/7/2015 | 8/7/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 8/7/2015 | 8/7/2015 | 1.78 | $51.35 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23821 | Christopher Williams | Active | 2/13/2015 | 2/13/2015 | | $9,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 2/13/2015 | 2/13/2015 | | $2,665.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 2/27/2015 | 2/27/2015 | | $1,038.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 8/21/2015 | 8/21/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 8/21/2015 | 8/21/2015 | 3.25 | $93.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 8/21/2015 | 8/21/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 9/4/2015 | 9/4/2015 | 72.00 | $1,384.61 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:**   **PR049**

## Earning History Report
### Bi-Weekly

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM – 4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 – 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 9/4/2015 | 9/4/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 9/18/2015 | 9/18/2015 | 72.00 | $1,384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23821 | Christopher Williams | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 3/13/2015 | 3/13/2015 | | $9,746.30 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 3/31/2015 | 3/31/2015 | | $1,863.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23821 | Christopher Williams | Active | 4/15/2015 | 4/15/2015 | | $5,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 4/15/2015 | 4/15/2015 | | $2,775.05 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,807.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 10/30/2015 | 10/30/2015 | 48.00 | $1,153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 10/30/2015 | 10/30/2015 | 1.13 | $40.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 10/30/2015 | 10/30/2015 | | $1,669.78 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 10/30/2015 | 10/30/2015 | 32.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 4/30/2015 | 4/30/2015 | | $1,546.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 11/13/2015 | 11/13/2015 | 6.60 | $237.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 11/13/2015 | 11/13/2015 | | $3,755.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23821 | Christopher Williams | Active | 11/13/2015 | 11/13/2015 | | $350.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 11/27/2015 | 11/27/2015 | 7.01 | $252.76 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Earning History Report**
Bi-Weekly

Report ID: PR049

Check Date Range: 1/1/2015 - 4/30/2016

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

Page 4 of 5

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 12/11/2015 | 12/11/2015 | 66.58 | $1,602.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23821 | Christopher Williams | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 6/15/2015 | 6/15/2015 | | $5,272.60 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 12/24/2015 | 12/24/2015 | 6.15 | $221.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 6/30/2015 | 6/30/2015 | | $1,329.58 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 1/8/2016 | 1/8/2016 | 56.50 | $1,358.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23821 | Christopher Williams | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23821 | Christopher Williams | Active | 1/8/2016 | 1/8/2016 | 3.73 | $134.50 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Active | 1/8/2016 | 1/8/2016 | 7.50 | $180.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23821 | Christopher Williams | Active | 7/15/2015 | 7/15/2015 | | $4,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 7/15/2015 | 7/15/2015 | | $3,089.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Active | 1/22/2016 | 1/22/2016 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23821 | Christopher Williams | Terminated | 2/5/2016 | 2/5/2016 | 51.50 | $1,237.98 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23821 | Christopher Williams | Terminated | 2/5/2016 | 2/5/2016 | 4.50 | $108.17 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 7/31/2015 | 7/31/2015 | | $1,308.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 8/14/2015 | 8/14/2015 | | $9,833.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23821 | Christopher Williams | Active | 8/14/2015 | 8/14/2015 | | $592.20 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 8/31/2015 | 8/31/2015 | | $1,378.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 9/15/2015 | 9/15/2015 | | $20,117.94 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:   PR049

Earning History Report
Bi-Weekly

Run By:        michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 9/30/2015 | 9/30/2015 | | $1,498.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 10/15/2015 | 10/15/2015 | | $12,374.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 11/30/2015 | 11/30/2015 | | $803.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 12/15/2015 | 12/15/2015 | | $7,191.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23821 | Christopher Williams | Active | 12/15/2015 | 12/15/2015 | | $939.41 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 12/31/2015 | 12/31/2015 | | $1,117.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 1/15/2016 | 1/15/2016 | | $3,344.12 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23821 | Christopher Williams | Active | 1/15/2016 | 1/15/2016 | | $135.66 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Active | 1/29/2016 | 1/29/2016 | | $2,493.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23821 | Christopher Williams | Terminated | 2/12/2016 | 2/12/2016 | | $5,245.58 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:          michelle.hochgesang

Commit Date:     1/7/2015 6:51:17 PM -
                 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 1/23/2015 | 1/23/2015 | 15.25 | $263.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 1/23/2015 | 1/23/2015 | | $2,009.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 2/6/2015 | 2/6/2015 | 15.50 | $268.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 2/20/2015 | 2/20/2015 | 15.50 | $268.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 3/6/2015 | 3/6/2015 | 16.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 3/6/2015 | 3/6/2015 | | $4,258.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 3/20/2015 | 3/20/2015 | 15.00 | $259.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 3/20/2015 | 3/20/2015 | | $3,186.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 4/3/2015 | 4/3/2015 | 15.50 | $268.27 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 4/17/2015 | 4/17/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 4/17/2015 | 4/17/2015 | 14.00 | $242.30 |

Confidential                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:     PR049

**Earning History Report**
Bi-Weekly

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:           michelle.hochgesang

Commit Date:      1/7/2015 6:51:17 PM -
                  4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23848 | Nicholas Williams | Active | 4/17/2015 | 4/17/2015 | | $3,929.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23848 | Nicholas Williams | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23848 | Nicholas Williams | Active | 5/1/2015 | 5/1/2015 | 16.25 | $283.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23848 | Nicholas Williams | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23848 | Nicholas Williams | Active | 5/15/2015 | 5/15/2015 | 12.75 | $220.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23848 | Nicholas Williams | Active | 5/15/2015 | 5/15/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23848 | Nicholas Williams | Active | 5/15/2015 | 5/15/2015 | | $4,186.21 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23848 | Nicholas Williams | Active | 5/15/2015 | 5/15/2015 | | $2,981.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23848 | Nicholas Williams | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23848 | Nicholas Williams | Active | 5/29/2015 | 5/29/2015 | 8.00 | $138.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23848 | Nicholas Williams | Active | 5/29/2015 | 5/29/2015 | | $2,448.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23848 | Nicholas Williams | Active | 6/12/2015 | 6/12/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23848 | Nicholas Williams | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23848 | Nicholas Williams | Active | 6/12/2015 | 6/12/2015 | 16.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23848 | Nicholas Williams | Active | 6/12/2015 | 6/12/2015 | 32.00 | $369.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23848 | Nicholas Williams | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23848 | Nicholas Williams | Active | 6/26/2015 | 6/26/2015 | 16.00 | $276.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23848 | Nicholas Williams | Active | 7/10/2015 | 7/10/2015 | 64.00 | $923.08 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:  PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Run By:     michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

Check Date Range:   1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23648 | Nicholas Williams | Active | 7/10/2015 | 7/10/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 7/10/2015 | 7/10/2015 | 7.75 | $134.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23648 | Nicholas Williams | Active | 7/10/2015 | 7/10/2015 | 8.00 | $153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23648 | Nicholas Williams | Active | 1/15/2015 | 1/15/2015 | | $2,100.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 1/15/2015 | 1/15/2015 | | $10,144.74 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 7/24/2015 | 7/24/2015 | 80.50 | $1,548.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 7/24/2015 | 7/24/2015 | 15.83 | $456.64 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 1/30/2015 | 1/30/2015 | | $1,860.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 8/7/2015 | 8/7/2015 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 8/7/2015 | 8/7/2015 | 4.50 | $129.81 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23648 | Nicholas Williams | Active | 8/7/2015 | 8/7/2015 | 40.00 | $769.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23648 | Nicholas Williams | Active | 2/13/2015 | 2/13/2015 | | $8,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 2/13/2015 | 2/13/2015 | | $7,357.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 2/27/2015 | 2/27/2015 | | $1,251.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 8/21/2015 | 8/21/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 8/21/2015 | 8/21/2015 | 15.68 | $452.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 9/4/2015 | 9/4/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 9/4/2015 | 9/4/2015 | 15.25 | $439.90 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

Report ID:     PR049

**Earning History Report**
**Bi-Weekly**

Dayforce HCM

Check Date Range:   1/1/2015 - 4/30/2016

Run By:          michelle.hochgesang

Commit Date:     1/7/2015 6:51:17 PM -
                 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 9/18/2015 | 9/18/2015 | 77.75 | $1,495.19 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23648 | Nicholas Williams | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 9/18/2015 | 9/18/2015 | 7.00 | $201.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 3/13/2015 | 3/13/2015 | | $9,538.30 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 3/31/2015 | 3/31/2015 | | $1,895.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 10/2/2015 | 10/2/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 10/2/2015 | 10/2/2015 | 9.50 | $274.04 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23648 | Nicholas Williams | Active | 4/15/2015 | 4/15/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 4/15/2015 | 4/15/2015 | | $3,158.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,807.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 10/16/2015 | 10/16/2015 | 9.25 | $333.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 10/30/2015 | 10/30/2015 | 7.00 | $252.40 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 4/30/2015 | 4/30/2015 | | $2,714.29 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 11/13/2015 | 11/13/2015 | 80.00 | $2,140.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 11/13/2015 | 11/13/2015 | 12.75 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23648 | Nicholas Williams | Active | 11/13/2015 | 11/13/2015 | | $459.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23648 | Nicholas Williams | Active | 11/13/2015 | 11/13/2015 | | ($1,451.90) |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Report ID:   PR049**

# Earning History Report
## Bi-Weekly

**Dayforce HCM**

Run By: michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 11/13/2015 | 11/13/2015 | | $8,627.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 11/13/2015 | 11/13/2015 | | $3,171.47 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 11/27/2015 | 11/27/2015 | 11.00 | $396.64 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 12/11/2015 | 12/11/2015 | 68.50 | $1,646.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23648 | Nicholas Williams | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 12/11/2015 | 12/11/2015 | 6.50 | $234.37 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 6/15/2015 | 6/15/2015 | | $7,391.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 6/15/2015 | 6/15/2015 | | $2,108.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 12/24/2015 | 12/24/2015 | 72.00 | $1,730.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23648 | Nicholas Williams | Active | 12/24/2015 | 12/24/2015 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 6/30/2015 | 6/30/2015 | | $2,507.57 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 1/8/2016 | 1/8/2016 | 70.75 | $1,700.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23648 | Nicholas Williams | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23648 | Nicholas Williams | Active | 7/15/2015 | 7/15/2015 | | $7,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 7/15/2015 | 7/15/2015 | | $2,598.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 7/15/2015 | 7/15/2015 | | $3,275.97 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 1/22/2016 | 1/22/2016 | 80.00 | $1,923.08 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:    PR049

Dayforce HCM

**Earning History Report**
Bi-Weekly

Run By:    michelle.hochgesang

Check Date Range:    1/1/2015 - 4/30/2016

Commit Date:    1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 1/22/2016 | 1/22/2016 | 5.50 | $198.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Active | 2/5/2016 | 2/5/2016 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23648 | Nicholas Williams | Active | 2/5/2016 | 2/5/2016 | 9.25 | $333.53 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 7/31/2015 | 7/31/2015 | | $1,858.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23648 | Nicholas Williams | Terminated | 2/19/2016 | 2/19/2016 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23648 | Nicholas Williams | Terminated | 2/19/2016 | 2/19/2016 | 8.00 | $192.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 8/14/2015 | 8/14/2015 | | $11,185.28 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 8/14/2015 | 8/14/2015 | | $2,161.76 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 8/31/2015 | 8/31/2015 | | $2,872.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 9/15/2015 | 9/15/2015 | | $3,484.45 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 9/15/2015 | 9/15/2015 | | $2,152.86 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 9/30/2015 | 9/30/2015 | | $2,470.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23648 | Nicholas Williams | Active | 10/15/2015 | 10/15/2015 | | $1,451.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 10/15/2015 | 10/15/2015 | | $8,176.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 11/30/2015 | 11/30/2015 | | $2,553.88 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 12/15/2015 | 12/15/2015 | | $8,146.36 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 12/15/2015 | 12/15/2015 | | $2,125.72 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 12/31/2015 | 12/31/2015 | | $1,885.29 |

Report ID:   PR049

Dayforce HCM

Earning History Report
Bi-Weekly

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 1/15/2016 | 1/15/2016 | | $8,771.70 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 1/29/2016 | 1/29/2016 | | $1,624.34 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Active | 2/12/2016 | 2/12/2016 | | $8,232.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23648 | Nicholas Williams | Active | 2/12/2016 | 2/12/2016 | | $1,298.05 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23648 | Nicholas Williams | Terminated | 2/29/2016 | 2/29/2016 | | $212.50 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:  PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2016 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 1/9/2015 | 1/9/2015 | 55.39 | $633.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 1/23/2015 | 1/23/2015 | 3.99 | $69.06 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 1/23/2015 | 1/23/2015 | | $231.94 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 2/6/2015 | 2/6/2015 | 8.36 | $144.89 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 2/20/2015 | 2/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 2/20/2015 | 2/20/2015 | 2.65 | $45.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 3/6/2015 | 3/6/2015 | 3.59 | $62.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 3/6/2015 | 3/6/2015 | | $1,005.05 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 3/20/2015 | 3/20/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 3/20/2015 | 3/20/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 3/20/2015 | 3/20/2015 | | $233.74 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 4/17/2015 | 4/17/2015 | 59.50 | $686.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 4/17/2015 | 4/17/2015 | 20.50 | $236.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 5/1/2015 | 5/1/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 5/1/2015 | 5/1/2015 | 0.22 | $3.81 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:   PR049

**Earning History Report**
**Bi-Weekly**

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgsaeng

Commit Date:   1/7/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 5/15/2015 | 5/15/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23778 | Adam Wright | Active | 5/15/2015 | 5/15/2015 | | $8,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 5/15/2015 | 5/15/2015 | | $1,932.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 5/15/2015 | 5/15/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 5/15/2015 | 5/15/2015 | | $22.07 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 5/29/2015 | 5/29/2015 | 60.00 | $692.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 5/29/2015 | 5/29/2015 | | $1,776.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 5/29/2015 | 5/29/2015 | 20.00 | $230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23778 | Adam Wright | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 6/26/2015 | 6/26/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 6/26/2015 | 6/26/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23778 | Adam Wright | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 7/10/2015 | 7/10/2015 | 2.12 | $36.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 1/15/2015 | 1/15/2015 | | $3,423.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 7/24/2015 | 7/24/2015 | 72.95 | $841.73 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 7/24/2015 | 7/24/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 1/30/2015 | 1/30/2015 | | $653.06 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

Report ID:    PR049

Earning History Report
Bi-Weekly

Run By:         michelle.hochtgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/1/2015 6:51:17 PM -
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 8/7/2015 | 8/7/2015 | 1.28 | $22.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23778 | Adam Wright | Active | 2/13/2015 | 2/13/2015 | | $9,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 2/13/2015 | 2/13/2015 | | $1,985.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 2/27/2015 | 2/27/2015 | | $635.56 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 8/21/2015 | 8/21/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 8/21/2015 | 8/21/2015 | 4.71 | $135.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 9/4/2015 | 9/4/2015 | 72.00 | $1,446.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 9/4/2015 | 9/4/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 9/18/2015 | 9/18/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23778 | Adam Wright | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 9/18/2015 | 9/18/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 3/13/2015 | 3/13/2015 | | $3,360.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 3/31/2015 | 3/31/2015 | | $1,268.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 10/2/2015 | 10/2/2015 | 64.00 | $1,230.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 10/2/2015 | 10/2/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 23778 | Adam Wright | Active | 4/15/2015 | 4/15/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 4/15/2015 | 4/15/2015 | | $1,789.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 10/16/2015 | 10/16/2015 | 80.00 | $1,807.69 |

Confidential                                                   Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

# Earning History Report
## Bi-Weekly

Report ID:   PR049

Run By:   michelle.hochgesang

Check Date Range:   1/1/2015 - 4/30/2016

Commit Date:   1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 10/30/2015 | 10/30/2015 | 80.00 | $2,169.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23778 | Adam Wright | Active | 10/30/2015 | 10/30/2015 | 0.00 | $91.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 10/30/2015 | 10/30/2015 | 14.10 | $508.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 10/30/2015 | 10/30/2015 | | $1,541.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 4/30/2015 | 4/30/2015 | | $1,837.43 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 11/13/2015 | 11/13/2015 | 56.00 | $1,646.15 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 11/13/2015 | 11/13/2015 | 12.35 | $445.32 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 11/13/2015 | 11/13/2015 | | $2,068.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 11/13/2015 | 11/13/2015 | 24.00 | $876.93 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 11/13/2015 | 11/13/2015 | | $813.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 11/27/2015 | 11/27/2015 | 5.17 | $186.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 12/11/2015 | 12/11/2015 | 69.14 | $1,662.02 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23778 | Adam Wright | Active | 12/11/2015 | 12/11/2015 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 6/15/2015 | 6/15/2015 | | $6,862.48 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 12/24/2015 | 12/24/2015 | 8.01 | $288.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 6/30/2015 | 6/30/2015 | | $1,079.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Active | 1/8/2016 | 1/8/2016 | 48.00 | $1,153.85 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

**Dayforce HCM**

**Report ID:  PR049**

**Earning History Report**
**Bi-Weekly**

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 23778 | Adam Wright | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.62 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Overtime 1.5 | Overtime 1.5 | Normal | 23778 | Adam Wright | Active | 1/8/2016 | 1/8/2016 | 8.15 | $293.87 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 23778 | Adam Wright | Active | 1/8/2016 | 1/8/2016 | 16.00 | $384.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 7/15/2015 | 7/15/2015 | | $2,572.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 7/15/2015 | 7/15/2015 | | $65.99 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 23778 | Adam Wright | Terminated | 1/22/2016 | 1/22/2016 | 72.00 | $1,730.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 7/31/2015 | 7/31/2015 | | $1,224.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 8/14/2015 | 8/14/2015 | | $8,566.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 8/14/2015 | 8/14/2015 | | $580.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 8/31/2015 | 8/31/2015 | | $1,134.49 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 9/15/2015 | 9/15/2015 | | $2,812.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 9/30/2015 | 9/30/2015 | | $1,724.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 10/15/2015 | 10/15/2015 | | $5,582.90 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 11/30/2015 | 11/30/2015 | | $1,681.79 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 12/15/2015 | 12/15/2015 | | $6,656.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 12/15/2015 | 12/15/2015 | | $338.75 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 12/31/2015 | 12/31/2015 | | $1,094.83 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Active | 1/15/2016 | 1/15/2016 | | $1,679.22 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 23778 | Adam Wright | Active | 1/15/2016 | 1/15/2016 | | $365.45 |

Confidential                                    Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   **PR049**

Dayforce HCM

Earning History Report
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:          michelle.hochgesang

Commit Date:     1/7/2015 6:51:17 PM -
                 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Terminated | 1/29/2016 | 1/29/2016 | | $1,704.61 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 23778 | Adam Wright | Terminated | 2/12/2016 | 2/12/2016 | | $1,931.11 |

Page 6 of 6

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

Dayforce HCM

**Earning History Report**
Bi-Weekly

Report ID:   PR049

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM – 4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 1/9/2015 | 1/9/2015 | 55.39 | $639.16 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 1/23/2015 | 1/23/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 2/6/2015 | 2/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 2/20/2015 | 2/20/2015 | 32.00 | $369.23 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24529 | Hagen Yungwirth | Active | 2/20/2015 | 2/20/2015 | 48.00 | $553.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 3/6/2015 | 3/6/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 3/20/2015 | 3/20/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 4/3/2015 | 4/3/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 4/17/2015 | 4/17/2015 | 65.00 | $750.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24529 | Hagen Yungwirth | Active | 4/17/2015 | 4/17/2015 | 15.00 | $173.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 5/1/2015 | 5/1/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24529 | Hagen Yungwirth | Active | 5/1/2015 | 5/1/2015 | 40.00 | $461.54 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 5/15/2015 | 5/15/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 5/15/2015 | 5/15/2015 | | $787.82 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 5/29/2015 | 5/29/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 6/12/2015 | 6/12/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24529 | Hagen Yungwirth | Active | 6/12/2015 | 6/12/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 6/26/2015 | 6/26/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 7/10/2015 | 7/10/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24529 | Hagen Yungwirth | Active | 7/10/2015 | 7/10/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24529 | Hagen Yungwirth | Active | 1/15/2015 | 1/15/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 1/15/2015 | 1/15/2015 | | $550.58 |

Confidential

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Report ID:   PR049

**Dayforce HCM**

**Earning History Report**
Bi-Weekly

Check Date Range:   1/1/2015 - 4/30/2016

Run By:   michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM - 4/27/2016 4:54:51 PM

| Legal Entity | Location | Earning Name | Pay Group | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 7/24/2015 | 7/24/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bonus | Bi-Weekly | Bonus | Normal | 24529 | Hagen Yungwirth | Active | 1/30/2015 | 1/30/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 8/7/2015 | 8/7/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Bonus | Bi-Weekly | Bonus | Normal | 24529 | Hagen Yungwirth | Active | 2/13/2015 | 2/13/2015 | | $2,500.00 |
| Angie's List, Inc. | Originations - Production | Commission | Bi-Weekly | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 2/13/2015 | 2/13/2015 | | $2,045.70 |
| Angie's List, Inc. | Originations - Production | Bonus | Bi-Weekly | Bonus | Normal | 24529 | Hagen Yungwirth | Active | 2/27/2015 | 2/27/2015 | | $500.00 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 8/21/2015 | 8/21/2015 | 80.00 | $923.08 |
| Angie's List, Inc. | Originations - Production | Overtime 1.5 | Bi-Weekly | Overtime 1.5 | Normal | 24529 | Hagen Yungwirth | Active | 8/21/2015 | 8/21/2015 | 0.15 | $2.60 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 9/4/2015 | 9/4/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Overtime 1.5 | Bi-Weekly | Overtime 1.5 | Normal | 24529 | Hagen Yungwirth | Active | 9/4/2015 | 9/4/2015 | 1.34 | $23.19 |
| Angie's List, Inc. | Originations - Production | PTO | Bi-Weekly | PTO | Normal | 24529 | Hagen Yungwirth | Active | 9/4/2015 | 9/4/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 9/18/2015 | 9/18/2015 | 72.00 | $830.77 |
| Angie's List, Inc. | Originations - Production | Holiday Pay | Bi-Weekly | Holiday Pay | Normal | 24529 | Hagen Yungwirth | Active | 9/18/2015 | 9/18/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Commission | Bi-Weekly | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 3/13/2015 | 3/13/2015 | | $5,703.48 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 10/2/2015 | 10/2/2015 | 64.00 | $738.46 |
| Angie's List, Inc. | Originations - Production | PTO | Bi-Weekly | PTO | Normal | 24529 | Hagen Yungwirth | Active | 10/2/2015 | 10/2/2015 | 16.00 | $184.62 |
| Angie's List, Inc. | Originations - Production | Commission | Bi-Weekly | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 4/15/2015 | 4/15/2015 | | $700.32 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 10/16/2015 | 10/16/2015 | 72.00 | $1,261.54 |
| Angie's List, Inc. | Originations - Production | PTO | Bi-Weekly | PTO | Normal | 24529 | Hagen Yungwirth | Active | 10/16/2015 | 10/16/2015 | 8.00 | $92.31 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 10/30/2015 | 10/30/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Commission | Bi-Weekly | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 10/30/2015 | 10/30/2015 | | $694.75 |
| Angie's List, Inc. | Originations - Production | Regular | Bi-Weekly | Regular | Normal | 24529 | Hagen Yungwirth | Active | 11/13/2015 | 11/13/2015 | 80.00 | $1,538.46 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Dayforce HCM

**Report ID:** PR049

**Earning History Report**
Bi-Weekly

Run By: michelle.hochgesang

Commit Date: 1/7/2015 6:51:17 PM –
4/27/2016 4:54:51 PM

**Check Date Range:** 1/1/2015 - 4/30/2016

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 11/13/2015 | 11/13/2015 | | $1,041.09 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 11/27/2015 | 11/27/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 12/11/2015 | 12/11/2015 | 56.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24529 | Hagen Yungwirth | Active | 12/11/2015 | 12/11/2015 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24529 | Hagen Yungwirth | Active | 12/11/2015 | 12/11/2015 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 6/15/2015 | 6/15/2015 | | $2,985.55 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 12/24/2015 | 12/24/2015 | 80.00 | $1,538.46 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 6/30/2015 | 6/30/2015 | | $376.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 1/8/2016 | 1/8/2016 | 56.00 | $1,076.92 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Holiday Pay | Holiday Pay | Normal | 24529 | Hagen Yungwirth | Active | 1/8/2016 | 1/8/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24529 | Hagen Yungwirth | Active | 1/8/2016 | 1/8/2016 | 8.00 | $153.85 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Bonus | Bonus | Normal | 24529 | Hagen Yungwirth | Active | 7/15/2015 | 7/15/2015 | | $2,000.00 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 7/15/2015 | 7/15/2015 | | $1,352.45 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Active | 12/22/2016 | 12/22/2016 | 51.00 | $980.77 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | PTO | PTO | Normal | 24529 | Hagen Yungwirth | Active | 12/22/2016 | 12/22/2016 | 29.00 | $557.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Regular | Regular | Normal | 24529 | Hagen Yungwirth | Terminated | 2/5/2016 | 2/5/2016 | 16.00 | $307.69 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 7/31/2015 | 7/31/2015 | | $479.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 8/14/2015 | 8/14/2015 | | $2,323.51 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 8/31/2015 | 8/31/2015 | | $708.84 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 9/15/2015 | 9/15/2015 | | $2,131.68 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | OT Bonus | OT Bonus | Normal | 24529 | Hagen Yungwirth | Active | 9/15/2015 | 9/15/2015 | | $37.79 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 9/30/2015 | 9/30/2015 | | $791.30 |

Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.

Confidential

Report ID:    PR049

Earning History Report
Bi-Weekly

Dayforce HCM

Check Date Range:    1/1/2015 - 4/30/2016

Run By:        michelle.hochgesang

Commit Date:   1/7/2015 6:51:17 PM -
               4/27/2016 4:54:51 PM

| Legal Entity | Location | Pay Group | Earning Name | Earning Description | Earning Type | Employee Number | Employee Name | Employment Status | Pay Date | Check Date | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 10/15/2015 | 10/15/2015 | | $1,253.59 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 11/30/2015 | 11/30/2015 | | $749.13 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 12/15/2015 | 12/15/2015 | | $1,094.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 12/31/2015 | 12/31/2015 | | $932.25 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 1/15/2016 | 1/15/2016 | | $1,094.42 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Active | 1/29/2016 | 1/29/2016 | | $836.63 |
| Angie's List, Inc. | Originations - Production | Bi-Weekly | Commission | Commissions | Normal | 24529 | Hagen Yungwirth | Terminated | 2/12/2016 | 2/12/2016 | | $216.71 |

Confidential          Copyright © 2015 by Ceridian HCM, Inc. All rights reserved.